### Page 192

[2] Q. Between the time of your [3] discharge and the time you first saw [4] Dr. Strauch, did you see any other [5] doctors?

[6] A. No.

[7] Q. Did you have any contact with [8] Dr. Strauch?

[9] A. I don't recall.

[10] Q. Or anyone in his office?

[11] A. I do not recall.

[12] Q. When you saw Dr. Strauch –

[13] A. I do not recall, but I may have [14] called and complained.

[15] Yes, I did, and they told me I [16] should come on Wednesday.

[17] Q. So you were discharged on [18] Friday, and you were going to see [19] Dr. Strauch the following Wednesday?

[20] A. Yes.

[21] Q. Did anyone go with you to [22] Dr. Strauch's office on Wednesday?

[23] A. I would have been driven by [24] limo.

[25] Q. By who?

### Page 193

[2] A. By a friend of mine.

[3] Q. Who is that?

[4] A. Same one, Simon. He didn't take [5] me, the driver took me.

[6] Q. What happened when you got to [7] Dr. Strauch's office?

[8] A. I showed him my hand and told [9] him about everything.

[10] Q. What did you tell him?

[11] A. About the shooting pain, about [12] the burning feeling, about the tingling, [13] about everything that I said to you up to [14] this moment.

[15] Q. And what did Dr. Strauch say to [16] you?

[17] A. It will take time, and this will [18] disappear. It will be okay.

[19] Q. Did he examine your hand at all, [20] or your arm?

[21] A. He just touched my fingers and [22] he saw they were still swollen.

[23] Q. How would you describe the [24] swelling of your fingers?

[25] A. Like a balloon.

### Page 194

[2] Q. How large was the swelling?

[3] A. Filled out all of the space that [4] I was given inside of my cast.

[5] Q. How large was that?

[6] A. I don't know.

[7] Q. Would you say the fingers [8] increased 10 percent in size?

[9] A. The fingers were swollen almost [10] double, or 25 percent of the normal, or 10 [11] percent of the normal size; I cannot tell [12] you, but it was obvious from a distance, [13] the swelling.

[14] Q. Did you ask Dr. Strauch any [15] questions?

[16] A. I asked him why I have pain.

[17] Q. What did he say?

[18] A. He said to me that – I don't [19] know if it's this time or the other time, [20] that they had some problem at the time of [21] surgery.

[22] Q. Did he tell you what the problem [23] was?

[24] A. No.

[25] Q. Was anyone present for this

### Page 195

[2] discussion with Dr. Strauch?

[3] A. No.

[4] Q. Was there any other discussion [5]

other than what you just told me about?

[6] A. I asked him for a medical [7] release from work.

[8] Q. You asked for what?

[9] A. Medical disability form.

[10] Q. A letter saying you can't go to [11] work?

[12] A. Yes.

[13] Q. Did he give it to you?

[14] A. No.

[15] Q. Did he say why not?

[16] A. He told me, "If your boss has a [17] problem, he can call me."

[18] Q. Was there any other discussion [19] with Dr. Strauch or anyone in his office [20] during this first post-operative visit?

[21] A. Not that I can recall.

[22] Q. Who was the next doctor that you [23] saw?

[24] A. Dr. Strauch.

[25] Q. When was that visit?

### Page 196

[2] A. It was an emergency visit.

[3] Q. What do you mean by an emergency [4] visit?

[5] A. I called him on Monday morning.

[6] Q. This would be the Monday after [7] the Wednesday visit?

[8] A. I believe it's the 23rd, around [9] the 23rd of the month.

[10] Q. December 23rd?

[11] A. Yes. I believe so, I'm not [12] sure. But I believe it's the 23rd.

[13] Q. Okay.

[14] A. I called his office around 9:00.

[15] MR. DINHOFER: In the morning?

[16] THE WITNESS: Yes, in the [17] morning.

[18] Q. What did you say to the office [19] when you called at 9:00 a.m.?

[20] A. I told them that I cannot [21] tolerate the pain any more.

[22] I cannot – I have a burning [23] feeling in my hand, and it's getting to [24] the point where I cannot even really sleep [25] at night, even with the medication that

### Page 197

[2] I'm taking.

[3] Q. Who did you speak with at [4] Dr. Strauch's office?

[5] A. His secretary.

[6] Q. What did she say to you?

[7] A. She told me to hold for a [8] second, and she spoke with him, I think, [9] and he told me I should come immediately [10] to the hospital there, to his office.

[11] Q. What time did you go to see him?

[12] A. It was an hour or an hour and [13] fifteen minutes or an hour and twenty [14] minutes, I was there.

[15] Q. Prior to seeing Dr. Strauch in [16] the office, was there any other [17] conversation between you and anyone else [18] in the office?

[19] A. No, I hung up and I told my [20] friend to send his car to pick me up and [21] take me to the doctor.

[22] Q. What happened when you got to [23] Dr. Strauch's office?

[24] A. He opened the cast.

[25] Q. What else happened?

### Page 198

[2] A. He told me I'm recovering very [3] nicely, and I have no problem.

[4] Q. And was there any other [5] discussion?

[6] A. Not that I recall. He told me [7] that he

was waiting for me and he had [8] other things to do, but he was concerned [9] and that is why he was waiting.

[10] Q. When he opened the cast, did [11] your symptoms change at all?

[12] A. No.

[13] Q. Did he prescribe any treatment?

[14] A. Yes, he put the cast back.

[15] Q. Anything else?

[16] A. No, he just told me, put the [17] cast back and everything looks okay.

[18] Q. Did you see your arm and your [19] hand when the cast was off?

[20] A. It was swollen.

[21] Q. You looked at it after he took [22] the cast off?

[23] A. After he took the cast off.

[24] Q. That's what I mean.

[25] A. Yes, my hand was very swollen.

### Page 199

[2] Q. Starting from your elbow down to [3] your fingertips, what do you remember [4] seeing when the cast came off?

[5] A. I don't under the question.

[6] Q. Where did the cast go from and [7] to?

[8] A. From my shoulder to the [9] fingers.

[10] Q. Did Dr. Strauch take off the [11] whole cast?

[12] A. He just opened it, opened it [13] this way, and looked and put it back [14] immediately and tied it.

[15] Q. Did he actually take the cast [16] off your arm or just open it and look?

[17] A. I believe he took it – I [18] believe he took it off and looked at the [19] wound, and then he did put it back.

[20] Q. When he took the cast off your [21] arm, did you look at your arm?

[22] A. No, I did not look at my arm.

[23] I looked when it was put back, [24] when he was going to put it back, I looked [25] at this area.

### Page 200

[2] Q. From the middle of your forearm [3] down to your fingers?

[4] A. Yes, and everything was swollen.

[5] Q. Other than the fact it was [6] swollen, do you remember noticing anything [7] else?

[8] A. I saw the area that was healthy.

[9] Q. Healthy?

[10] A. Meaning around the fingers.

[11] The surgery was not taking place [12] in this area, and I saw the swelling here.

[13] I did not see the area of the [14] surgery, so I cannot give you an [15] indication what was going on there.

[16] Q. So the palm side of your forearm [17] was swollen?

[18] A. Everything was swollen.

[19] Q. Did you notice anything about [20] your fingers other than the fact that they [21] were swollen?

[22] A. Fingers 4 and 5 was tingling and [23] loss of sensation.

[24] Q. Loss of sensation?

[25] A. Yes.

### Page 201

[2] Q. Anything else?

[3] A. Those were the major things that [4] I remember.

[5] Q. Had your symptoms changed at all [6] as of the time of this emergency visit, [7] from the time you were discharged?

[8] A. Discharged?

[9] I was not in the hospital.

[10] Q. From the time you were [11] dis-

Page 211

[2] the back of my elbow when the nerve was [3] being transposed and moved to the front. [4] And he told me that the [5] transposition never took place.

[6] Q. Did Dr. Strauch say why the [7] transposition didn't take place?

[8] A. He said he had some difficulty [9] at the time of the surgery.

[10] Q. Did he tell you what that [11] difficulty was?

[12] A. He stopped there.

[13] Q. What?

[14] A. When I asked him what really [15] happened, I don't know why, he said to me, [16] it's not important, and he went to other [17] issues.

[18] Q. What other issues did he go to?

[19] A. How I'm doing on my job.

[20] Q. How were you doing on your job?

[21] A. Horrible.

[22] Q. In what way?

[23] A. Difficult to concentrate when [24] you have a lot of pain and you have to do [25] creative work.

Page 212

[2] Q. Anything else?

[3] A. Functioning with my hand. I [4] couldn't function with my hand.

[5] I could not operate with my [6] hand.

[7] Q. That's your left hand?

[8] A. Yes, my left hand, I cannot [9] operate with that.

[10] Q. Did you mention anything else [11] about how you were doing at work?

[12] A. This is my best recollection, is [13] what I told you. That's all I can [14] remember.

[15] Q. After this discussion with [16] Dr. Strauch about the transposition, [17] what's the next thing you remember [18] happening?

[19] A. I believe before December of [20] 1992 I told him that.

[21] He said with time things will be [22] better. [23] And it's already almost a year [24] and things are the same.

[25] How much longer do I have to

Page 213

[2] wait until things will be better, because [3] I'm very frustrated and I would like to [4] know what to do.

[5] He told me that everything is in [6] my head and I have no problem.

[7] At this time –

[8] Q. Did he explain that to you?

[9] A. Explain what, that everything is [10] in my head?

[11] Q. Yes.

[12] A. No, he did not explain, just [13] told me everything is in my head, and I [14] should just stop complaining.

[15] He just caused me more [16] aggravation, mental anguish, I couldn't [17] sleep at night, and it drove my crazy.

[18] At this time I took five weeks [19] off from work and hoped to find somebody [20] who will honestly tell me what is really [21] going on with my hand.

[22] Q. Before we get to the five weeks [23] vacation, have you told me about every [24] single thing you recall of all of your [25] visits with Dr. Strauch?

Page 214

[2] A. One time I told him that I need [3] a letter from him to the army that – to [4] be discharged from the army because of my [5]

medical condition.

[4] Q. What did Dr. Strauch say?

[7] A. He wrote me a letter.

[8] Q. He wrote you a letter?

[9] A. Yes.

[10] Q. Anything else that you remember [11] about any of your visits with Dr. Strauch?

[12] A. Not really, no.

[13] I told you the things that I [14] remember. Anything else –

[15] Q. No other discussions with [16] Dr. Strauch during any of your visits?

[17] A. Maybe some discussion occurred, [18] but I don't remember.

[19] Q. I'm only asking for what you [20] remember.

[21] A. Okay.

[22] Q. Any other discussion with any [23] members of Dr. Strauch's office other than [24] what you have told me about so far?

[25] A. No; I was once or twice talking

Page 215

[2] with the secretary, about her son going to [3] college, that's it.

[4] Q. Anything other than that?

[5] A. No.

[6] Q. During any of the visits that [7] you had with Dr. Strauch, was anyone [8] present for any discussions?

[9] A. Yes.

[10] Q. Who was present?

[11] A. Dr. Engle. Joel Engle.

[12] You are talking about until my [13] vacation or after?

[14] Q. Up until your vacation.

[15] A. No. Not that I recall.

[16] Q. Up until your five weeks [17] vacation, have you told me about every [18] single thing that you remember about [19] Dr. Strauch's office visits?

[20] A. That's correct.

[21] Q. When was your five-week [22] vacation?

[23] A. It started, I think – either it [24] was the last week of November or the first [25] week of December.

Page 216

[2] Q. What year?

[3] A. Of 1992.

[4] Q. What did you do during this [5] five-week period?

[6] A. I went to Israel.

[7] Q. Now, before you left for Israel, [8] have you told me about every single doctor [9] that you have seen up until that date?

[10] A. I saw Dr. – I do not recall if [11] I saw him after going to Israel or before [12] going to Israel with Dr. Spinner, but it [13] was February, in February I saw him.

[14] Q. February '92 or '93?

[15] A. I do not recall. It may be '93, [16] but maybe '92.

[17] I really do not recall.

[18] No; it's impossible '92. It's [19] '93, sorry.

[20] Q. Okay.

[21] A. I saw, I believe, Dr. Goodrich.

[22] Q. Who is Dr. Goodrich?

[23] A. He is a neurologist at [24] Montefiore.

[25] And when did you see

Page 217

[2] Dr. Goodrich?

[3] A. I believe July or August. [4] Between June and August of 1992.

[5] Q. How many times did you see [6] Dr. Goodrich?

[7] A. I saw him once and he told me [8] that

due to the fact that he was being [9] trained by Dr. Strauch, and he is a friend [10] and colleague, I should go back to [11] Dr. Strauch.

[12] Q. Did you have any other [13] discussion with Dr. Goodrich?

[14] A. He told me the possibility that [15] may occur.

[16] He told me there is a [17] possibility that you got injured during [18] the surgery.

[19] Q. Anything else?

[20] A. He told me that he doesn't [21] believe why I was given this amount of [22] medication after surgery, as this [23] surgery – after this kind of surgery you [24] shouldn't have any pain.

[25] He said to me that I should talk

Page 218

[2] with Dr. Strauch again and see what he [3] can do for me.

[4] Q. After you spoke to Dr. Goodrich, [5] did you speak to Dr. Strauch about what [6] you had talked to him about?

[7] A. Yes, I didn't tell him that I [8] saw Dr. Goodrich because he told me not to [9] say anything, just to go to him and talk [10] to him.

[11] Q. What did Dr. Strauch say?

[12] A. As I said to you before, he said [13] that everything is in my head.

[14] Q. Any other doctors that you saw [15] before you went to Israel?

[16] A. I believe those were the only [17] doctors that I saw.

[18] As I said before, I was working [19] with doctors so I constantly told them [20] that I have pain.

[21] Q. Do you remember the names of any [22] of those doctors?

[23] A. They are neurologists at [24] Montefiore. I worked with a lot of them.

[25] Q. Do you remember the names?

Page 219

[2] A. I can give you the names of [3] people that I worked with.

[4] I don't remember which ones I [5] spoke with.

[6] If I gave you the names, I would [7] be lying.

[8] Q. What was the sum and substance [9] of those conversations?

[10] A. That I may be injured.

[11] Q. That you may be injured?

[12] A. Yes, during the surgery.

[13] Q. Did anyone, Dr. Goodrich or [14] anyone else, describe to you what kind of [15] injury they were referring to?

[16] A. Injury to the nerve. Injury to [17] the ulnar nerve.

[18] Q. Did anyone describe how that [19] injury took place?

[20] A. No, the only thing they said [21] it's a possibility.

[22] They did not discuss anything [23] further than that.

[24] Q. Did they mention any other [25] possibilities?

Page 220

[2] A. I think they told me it [3] shouldn't happen.

[4] Q. What shouldn't happen?

[5] A. They told me this kind of [6] surgery should go smooth, with no [7] complications.

[8] What happened in the surgery, we [9] don't know.

[10] You have to talk with your [11] doctor.

[12] Q. Other than the possibility of an [13] injury to the ulnar nerve during surgery, [14] did

they mention any other possibilities [15] for what was going on?

[16] A. No.

[17] Q. Do you remember the names of any [18] of the doctors that you recall telling you [19] that there may have been an injury during [20] surgery?

[21] A. Dr. Goodrich.

[22] Q. Other than Dr. Goodrich?

[23] A. I believe, I'm not sure, but [24] could be Dr. Delos Reyes.

[25] Q. Who is Dr. Delos Reyes?

Page 221

[2] A. He is a neurologist at [3] Montefiore.

[4] Q. What did he tell you?

[5] A. He asked me the question that I [6] told you before, that I may have injury [7] from the surgery.

[8] Q. Did he tell you anything else?

[9] A. No, it was like through work we [10] were discussing, and he asked me what is [11] going on with your hand, you are holding [12] your hand.

[13] I said I have pain, and he said [14] what happened?

[15] And I asked him what do you [16] think can happen, and he told me from your [17] description, it could be that you had [18] injury to the nerve.

[19] Q. Any other doctors that you can [20] recall telling you that?

[21] A. Up to the –

[22] Q. Up to the vacation?

[23] A. I'm sorry, Dr. Delos Reyes, I do [24] not recall if he told me before or after I [25] went on vacation.

Page 222

[2] You asked me what the doctor [3] told me, and I do not recall.

[4] Q. That's okay.

[5] A. The only times that I said that [6] I saw Dr. Goodrich and he told me it's a [7] possibility, I do not know what happened, [8] and this is why I would like you to go [9] back to Dr. Strauch and discuss the issue [10] with him.

[11] And Dr. Strauch refused to talk [12] to me and told me everything is in my [13] head.

[14] Q. Have you told me about every [15] doctor that you have spoken to or seen [16] before you went to Israel on vacation?

[17] A. Yes.

[18] Q. Where did you stay when you went [19] to Israel?

[20] A. With my mother.

[21] Q. Before you went to Israel, did [22] you have an idea in your head what doctor [23] or hospital you would go to?

[24] A. No.

[25] Q. What happened when you got to

Page 223

[2] Israel?

[3] A. I started an investigation who I [4] should see.

[5] Q. How did you conduct this [6] investigation?

[7] A. Asking people to give me some [8] advice about doctors who specialized in [9] hand and orthopedics.

[10] Q. Who did you speak to?

[11] A. My family.

[12] Q. What conclusion did you come to?

[13] A. I was being told to go to Tel [14] Hashomer Hospital.

[15] Q. Where is that located?

[16] A. Tel Aviv.

[17] Q. And was it suggested that you [18] see

a particular doctor there?

[19] A. Yes, a neurologist.

[20] Q. Who was that?

[21] A. Dr. Sadeh.

[22] Q. Did you see Dr. Sedeh?

[23] A. Yes, I saw him.

[24] Q. How many times did you see him?

[25] A. Once.

Page 224

[2] Q. Tell me happened during this [3] visit with Dr. Sedeh?

[4] A. I described to him the [5] situation.

[6] Q. What did you describe to him?

[7] A. That I had surgery a year ago, [8] and since surgery, I'm experiencing pain [9] in my elbow and loss of sensation in [10] fingers 4 and 5, difficulty to operate [11] with my hand, and every once in a while my [12] elbow will result in shooting pains to [13] fingers 4 and 5, like a shock through [14] fingers 4 and 5.

[15] Q. Was the shooting pain to fingers [16] 4 and 5, did that occur only when your [17] elbow was touched?

[18] A. That increased when the elbow [19] was touched. I got pain constantly in my [20] elbow.

[21] Q. Was there shooting pain [22] constantly in your elbow, or did it stay [23] in your elbow unless it was touched?

[24] A. No, the pain stayed in my [25] elbow.

Page 225

[2] Every wrong movement with my [3] elbow, or any touching of my elbow, will [4] result in this kind of shooting pain.

[5] Q. Had that been the case since the [6] surgery?

[7] A. No, I said immediately after the [8] surgery, the pain goes from my elbow to [9] the fingers.

[10] The pain, I said things got a [11] little bit, some of the things got faded.

[12] Some of the things didn't get [13] faded, such as sensation loss and pain in [14] my elbow.

[15] Pain in my elbow got increased [16] with a very light touch.

[17] Even putting my hand on the [18] table, it was impossible for me to do.

[19] Q. When did that happen?

[20] A. What do you mean?

[21] Q. In other words, if I understood [22] you correctly, there came a point in time [23] when any touch or movement of your elbow [24] caused a shooting pain?

[25] A. The shooting pain from the

Page 226

[2] minute I wake up from surgery.

[3] Nobody could touch my elbow [4] because I had a cast.

[5] As the cast was being taken off, [6] you couldn't touch my elbow.

[7] Q. And it stayed that way?

[8] A. Yes.

[9] Q. Did the pain you experienced on [10] touching or moving your elbow, did that [11] increase as time went by?

[12] A. No, it was the same all of the [13] time.

[14] Q. What else did you tell [15] Dr. Sedeh?

[16] A. That's the only thing I told [17] him.

[18] Q. Did Dr. Sedeh do an examination?

[19] A. He did an EMG.

[20] Q. Did he do the EMG or somebody [21] else?

[22] A. No, he specializes in EMG.

[23] Q. And did he discuss the results [24] of EMG with you?

[25] A. Yes.

Page 227

[2] Q. What did he tell you?

[3] A. Injury to the ulnar nerve, the [4] area of the elbow, which resulted from the [5] surgery in his opinion.

[6] Q. Pardon me?

[7] A. In his opinion, from the best of [8] my description of symptoms, and what I had [9] before and what I had after surgery.

[10] Q. Other than what you told me here [11] today, did you tell Dr. Sadeh anything [12] else?

[13] A. Just what I told you.

[14] Q. Did he do a bilateral EMG or one [15] side?

[16] A. Bilateral.

[17] Q. Did he make any findings on the [18] other side?

[19] A. Carpal tunnel syndrome and ulnar [20] nerve entrapment.

[21] Q. On the right-hand side?

[22] A. Yes; as I said to you earlier, [23] also in March of 1991 I had the same, I [24] had bilateral carpal tunnel syndrome and [25] ulnar nerve entrapment.

Page 228

[2] Q. That was Dr. Burke's EMG?

[3] A. Yes.

[4] Q. Other than Dr. Burke's EMGs, did [5] any doctor examine or treat the right side [6] after March of '91?

[7] A. After March of '91?

[8] Q. Yes.

[9] A. For what period of time, up to [10] this moment?

[11] Q. Up until the time you saw [12] Dr. Sedeh?

[13] A. No, I did not have any problems [14] with my right hand.

[15] Q. From March of '91, up until your [16] vacation in Israel, did you have any pain, [17] numbness, tingling, any problems [18] whatsoever on the right?

[19] A. No.

[20] Q. Did Dr. Sedeh tell you what [21] caused the problem on the right-hand side?

[22] A. I did not ask because I was not [23] concerned about my right hand.

[24] We were more concerned about my [25] left hand.

Page 229

[2] Q. Did he say anything else about [3] your left hand?

[4] A. Yes, he told me that I have [5] injury to the nerve, and I should take [6] care of it.

[7] Q. How did he recommend taking care [8] of it?

[9] A. To go back to my doctor to show [10] him the results.

[11] Q. Back to Dr. Strauch?

[12] A. Yes.

[13] Q. Did you see any other doctors in [14] Israel?

[15] A. No, this time I did not.

[16] Q. As of the time Dr. Sedeh did the [17] EMG, what physical symptoms did you have [18] on the left?

[19] A. The same symptoms that I was [20] describing to you, all of the time up to [21] this moment.

[22] Q. And did you have any problems on [23] the right?

[24] A. No.

[25] Q. How long were you in Israel?

Page 230

[2] A. I said five weeks.

[3] Approximately five weeks.

[4] Q. Did you talk to any other [5] doctors in Israel while you were there, [6] other than Dr. Sedeh?

[7] A. No, I was recommended to go to [8] Dr. Sedeh, and this is what I did.

[9] Q. Who is the next doctor that you [10] saw?

[11] A. Dr. Strauch.

[12] Q. When did you see Dr. Strauch?

[13] A. I believe it was January 15th, [14] around January 15th of '93.

[15] Q. And did you go by yourself or [16] with somebody?

[17] A. By myself.

[18] Q. And what happened during this [19] visit?

[20] A. I told him about the results of [21] the EMG in Israel, and he denied it, he [22] refused to accept it.

[23] Q. When you say he denied, what do [24] you mean by denied?

[25] A. He said he is not going to

Page 231

[2] consider this EMG.

[3] Q. Did he say why not?

[4] A. He said because it was being [5] done on different equipment than in [6] America.

[7] Q. Did he say anything else?

[8] A. He told me that he would like me [9] to go to his friend Dr. Burke for a second [10] evaluation.

[11] Q. For another EMG?

[12] A. Yes.

[13] Q. Did he say anything else?

[14] A. Yes, he told me that until I got [15] the EMG, he is not going to see me.

[16] Q. Until the EMG is done?

[17] A. He told me he is not going to [18] see me before I do the EMG with [19] Dr. Burke.

[20] Q. And any other discussion between [21] you and Dr. Strauch on January 15, '93 [22] other than what you just told me?

[23] A. Yes, I asked him who is going to [24] pay for this EMG.

[25] Q. What did Strauch say?

Page 232

[2] A. That's your problem.

[3] He also told me that he would [4] like me – he gave me his EMG results from [5] March of 1991, and he wanted me to take [6] these results for comparison in Israel [7] with the EMG that was done in Israel.

[8] Q. To Dr. Burke?

[9] A. No, take Dr. Burke's EMG of 1991 [10] next time I go to Israel, to take his [11] results to compare it with the results I [12] got from Israel, to the doctors in Israel [13] to do the evaluation of the two EMGs.

[14] I said to him, if you are not [15] going to accept the EMG from Israel for [16] comparison, why are the doctors from [17] Israel going to accept and compare with [18] you?

[19] Q. What did he say?

[20] A. He did not respond.

[21] So I said to him, why should I [22] go for another EMG if you say you won't [23] compare the two.

[24] Q. What did he say?

[25] A. I would like you to go to Dr.

Page 233

[2] Burke.

[3] And I said to him I will do it, [4] I would like to do it, but there is no [5] need to go through all that if you are [6] admitting that these two

EMGs can be [7] compared.

[8] And this is when he told me he [9] is not going to see me again until I will [10] have the EMG done.

[11] Q. And did you go to Dr. Burke for [12] the EMG?

[13] A. No, I did not.

[14] Q. Who is the next doctor you saw?

[15] A. I think at that time I went and [16] saw Dr. Spinner. That was in February.

[17] Q. What happened during your visit [18] with Dr. Spinner?

[19] A. I described everything to him, [20] and after evaluation, examination, he told [21] me that I have to go for another surgery.

[22] I need to have a transposition [23] done.

[24] I looked at him and I said, why?

[25] He said because it was never

Page 234

[2] done.

[3] And after that, he told me – [4] after that I told him, I said to him that [5] you have to do an evaluation of my hand.

[6] And he found that he left hand, [7] I lost a lot of muscles in my left hand [8] due to the ulnar nerve injury.

[9] And he said he would rather not [10] deal with this case because he has seen [11] problems in the future.

[12] Q. Dr. Spinner said what?

[13] A. He would rather not proceed with [14] this issue.

[15] Q. Dr. Spinner didn't want to do [16] the surgery?

[17] A. No, he did not.

[18] Q. Why not?

[19] A. Because he believed that some [20] little action will be taken, and he would [21] be involved in this issue.

[22] Q. In other words, Dr. Spinner was [23] under the impression that you would sue [24] somebody?

[25] A. No, he was under the impression

Page 235

[2] that somebody did something wrong to [3] me.

[3] Q. Did you discuss with Dr. Spinner [4] bringing a lawsuit?

[5] A. I was not thinking about that at [6] all.

[7] Q. Did anything else happen during [8] Dr. Spinner's visit?

[9] A. No, he just gave me a letter.

[10] Q. What letter did he give you?

[11] A. Summarizing our, his examination [12] and his prescription, what I should do in [13] the future.

[14] Q. What did he prescribe in the [15] future?

[16] A. Surgery.

[17] Q. Anything else?

[18] A. He told me if I have a lot of [19] problems, I should have a special cast for [20] my hand.

[21] Q. Did he describe what kind of [22] special cast that would be?

[23] A. Yes.

[24] Q. What did he say?

[25] A. A plastic cast that can be

Page 236

[2] removed.

[3] Q. Any other discussions with [4] Dr. Spinner during that visit?

[5] A. No.

[6] (Short recess taken).

[7] Q. Who is the next doctor you saw?

[8] A. I do not know if I went back to [9]

Strauch or not, but I think I saw [10] Strauch.

[11] I do not recall if I did or [12] not.

[13] I know that in May of 1993 I saw [14] Dr. Russo.

[15] Q. Who is Dr. Russo?

[16] A. He is a hand specialist.

[17] Q. Where is he located?

[18] A. In Jerusalem.

[19] Q. How did you come to see [20] Dr. Russo?

[21] A. Through a friend.

[22] Q. And what did Dr. Russo [23] recommend?

[24] A. Surgery.

[25] Q. How many times did you see

Page 237

[2] Dr. Russo?

[3] A. In total, up to this moment?

[4] Q. Yes.

[5] A. I saw him more than five times.

[6] Q. The first time you saw him, did [7] you give him a history?

[8] A. Yes.

[9] Q. What did you tell him?

[10] A. I told him everything that I [11] told you up to this moment.

[12] I gave him the two EMG reports, [13] the one from March of 1991, and the one [14] from December of 1992.

[15] Q. The '91 was by Dr. Burke?

[16] A. Yes, and the 1992 from [17] Dr. Sedeh.

[18] I gave him, I gave him [19] Dr. Strauch's surgical report.

[20] I believe this is what I recall [21] the main papers I gave him.

[22] I described to him everything. [23] And he did a physical examination.

[24] Q. How did he do a physical [25] examination?

Page 238

[2] A. He tested – he did strength, [3] sensation, looking for the nerve, where [4] the nerve has been located.

[5] He is a doctor, I don't know. [6] He touches my hand, I don't know what he [7] does.

[8] Q. How did he do the strength test?

[9] A. With the balloon.

[10] Q. What did he do –

[11] MR. DINHOFER:   Indicating a [12] squeezing motion in his hand.

[13] A. Squeezing the balloon, and he [14] has a meter.

[15] Q. How did he test for sensation?

[16] A. With a needle.

[17] Q. Needle?

[18] A. Needle and light touch.

[19] Q. What else did he do?

[20] A. He had to feel to find out how [21] sensitive is the area.

[22] He touched it to see what I [23] have.

[24] I described to him what problems [25] I'm getting when he is touching my elbow.

Page 239

[2] Q. What problems were you having [3] when was touching your elbow?

[4] A. Pain goes to my fingers 4 and [5] 5.

[6] Q. Did he do anything else during [7] the first visit?

[8] A. He was trying to find out if the [9] nerve had been transposed.

[10] Q. If the nerve had been [11] transposed?

[12] A. If Dr. Strauch performed the [13] transposition.

[14] Q. Did he do anything else by way [15] of examination?

[16] A. These are the main things that I [17] recall.

[18] Q. Were there any discussions [19] between yourself and Dr. Russo?

[20] A. Yes.

[21] Q. What was said?

[22] A. He told me that I shouldn't have [23] the ulnar nerve entrapment.

[24] Q. Should not have?

[25] A. Shouldn't have this kind of

Page 240

[2] surgery.

[3] Q. What else did he say?

[4] A. He said to me that if there was [5] a reason for surgery in the elbow and the [6] wrist, that this should be in two [7] different times.

[8] And due to the fact that I was [9] complaining about my wrist, the wrist [10] surgery should take place first.

[11] Q. Did Dr. Russo say that you [12] should not have had the surgery or you [13] should not have the surgery?

[14] A. No, no, no, he told me that the [15] surgery, if I did not have pain in my [16] elbow, I shouldn't have the surgery in my [17] elbow.

[18] But if the doctor, if I had any [19] symptoms, which I did not have any [20] symptoms for ulnar nerve release, that [21] median nerve release, I should have first [22] the median nerve release, and if it still [23] did not improve, you do the second part, [24] which you go to the ulnar nerve to the [25] elbow.

Page 241

[2] That is what he said.

[3] Q. Did he say anything else?

[4] A. He said usually – yes, he said [5] usually you do not do this kind of surgery [6] in one setting because of the swelling [7] problem.

[8] One of the problems was you have [9] swelling from the wrist and swelling from [10] the elbow, and this can cause more [11] trouble.

[12] Q. Did he say that the swelling had [13] caused any problem?

[14] A. No, he did not say that.

[15] Q. What else did he say?

[16] A. That's it. I do not remember. [17] I do not recall it said it or [18] Dr. Goodrich.

[19] I'm confused between the two. I [20] have too much on my head.

[21] The first part, about not having [22] the two surgeries at one time, Dr. Russo [23] said it. That's clear in my mind.

[24] Q. Was there any further discussion [25] with Dr. Russo during this first visit?

Page 242

[2] A. He told me also that the ulnar [3] nerve had never been transposed, and it [4] was located in the same location that I [5] was being born.

[6] Q. That the ulnar nerve had not [7] been transposed?

[8] A. No.

[9] Q. Did he tell you that you had any [10] problems with your elbow?

[11] A. He told me that I have a lot of [12] problems.

[13] Q. With your elbow?

[14] A. Yes.

[15] Q. What problems did you have with [16] your elbow according to Dr. Russo?

[17] A. Can you repeat, what problems I [18] have?

[19] Q. What problems did you have with [20] your elbow according to Dr. Russo?

[21] A. He just confirm everything that [22] I said, which is true.

[23] Q. Did Dr. Russo describe for you a [24] congenital problem with your elbow?

[25] A. I don't understand the question.

Page 243

[2] Q. What did Dr. Russo tell you was [3] the condition of your elbow and the nerve [4] before Dr. Strauch's surgery?

[5] A. He doesn't know because he never [6] saw me before Dr. Strauch.

[7] Q. What did he tell you was the [8] condition of your elbow and nerve after [9] the surgery?

[10] A. Was being injured.

[11] Q. In what way was it injured?

[12] A. He told me that the doctor may [13] have cut the nerve during the surgery.

[14] Q. Did Dr. Russo tell you that [15] Dr. Strauch had cut the nerve or may have [16] cut the nerve?

[17] A. He told me that he cannot give [18] me any information about my hand before he [19] would open and look.

[20] He said to me, "There is a [21] possibility that the nerve was injured [22] during the surgery. I cannot confirm it [23] before I open and look at what is going on [24] inside."

[25] Q. Any other discussion during this

Page 244

[2] first visit with Dr. Russo?

[3] A. No, he told me to think about [4] surgery.

[5] Q. Who is the next doctor you saw?

[6] A. I saw again Dr. Strauch.

[7] Q. When did you see Dr. Strauch?

[8] A. I believe October of 1993.

[9] Q. What did you say to Dr. Strauch [10] and what did Dr. Strauch say to you?

[11] A. I complained about my right hand [12] at this time to Dr. Strauch.

[13] Q. What complaint did you have [14] about your right hand?

[15] A. My three fingers. I told him I [16] had numbness in 1, 2 and 3 fingers.

[17] Q. Anything else?

[18] A. And at the same time I also [19] discussed my left elbow and my left wrist [20] and the sensation problem.

[21] Q. What sensation problem did you [22] have?

[23] A. I didn't have feeling in my [24] fingers 4 and 5.

[25] Q. On the left?

Page 245

[2] A. Yes.

[3] Q. How long had you been having [4] numbness on fingers 1, 2, 3 on the right [5] hand?

[6] A. Numbness?

[7] Q. Yes.

[8] A. I did not hear the full [9] question.

[10] Q. You mentioned that you [11] complained of numbness on fingers 1, 2 and [12] 3 on the right.

[13] My question is how long did you [14] have that?

[15] A. It started in May when I was [16] operating equipment, and I think holding a [17] phone for a long period of time.

[18] Q. That would be May of '93?

[19] A. Yes.

[20] Q. How long would you be operating [21] equipment or holding the phone before that

[22] would happen?

[23] A. An hour; an hour or forty-five [24] minutes, I cannot tell you approximately.

[25] Q. Did you notice it during any

Page 246

[2] other occasions other than when you were [3] operating equipment or holding a [4] telephone?

[4] A. No.

[6] Q. Did you have any pain on the [7] right-hand side?

[8] A. No, only the sensation of [9] numbness.

[10] Q. And tingling?

[11] A. No.

[12] Q. What did Dr. Strauch say about [13] the right-hand side?

[14] A. He said we know that you have [15] carpal tunnel syndrome, and now you start [16] to develop the symptoms which you [17] didn't have before, and you may consider [18] having [18] surgery on your right hand.

[19] Q. Did he say anything else?

[20] A. He said to me that you have a [21] friend from Israel coming to visit, and if [22] I don't mind if I can stay for him to [23] evaluate me.

[24] Q. Was it your friend from Israel [25] or Dr. Strauch's friend?

Page 247

[2] A. Dr. Strauch's friend.

[3] Q. Who is that?

[4] A. Dr. Joel Engle.

[5] Q. And did you stay to see [6] Dr. Engle?

[7] A. Yes, I did.

[8] Q. That was at Dr. Strauch's [9] office?

[10] A. Yes.

[11] Q. As far as you know, who is [12] Dr. Engle?

[13] A. He is a doctor from Tel Hashomer [14] Hospital.

[15] Q. And did Dr. Engle do an [16] examination?

[17] A. Yes, he did.

[18] Q. What did he do?

[19] A. He tried to point out to [20] Dr. Strauch that I have, that the finger 4 [21] and 5 is dry.

[22] Q. Is what?

[23] A. It's dry. The skin is very [24] dry.

[25] And he tried to get his

Page 248

[2] attention that I have some injury to the [3] ulnar nerve, and Dr. Strauch constantly [4] tried to change his direction of thought [5] by discussing about other issues such as [6] that he is doing sensation through [7] touching my nose and my hand, because I do [8] not have sensation in my hand.

[9] That looked to me a little [10] bit – I didn't understand why he does [11] it.

[12] When I tried to talk with [13] Dr. Engle after Dr. Strauch left the room, [14] he told me that he cannot talk with me [15] because he is not my primary physician and [16] he cannot tell me anything.

[17] Q. Up until the time you met [18] Dr. Engle, had you noticed any dry skin?

[19] A. But I thought it's normal.

[20] Q. When did you start seeing dry [21] skin?

[22] A. Seeing?

[23] Q. Yes.

[24] A. I constantly used to, because of [25] that I used to put cream on my hand. But

Page 249

[2] I thought maybe because the soap I'm us-

ing [3] or something like that.

[4]  I did not know.  But he realized [5] it's different between fingers 1, 2 and 3 [6] to fingers 4 and 5.

[7]  Q.  When did you start seeing the [8] dry skin?

[9]  A.  I said I was not paying [10] attention to that.

[11]  I was having more paying [12] attention to my –

[13]  Q.  I understand that.  I'm asking [14] if you have any recollection –

[15]  A.  I did not think about that [16] because I didn't know that this can cause [17] the problem that I had.

[18]  Q.  Is it fair to say that you don't [19] remember when the dry skin appeared, is [20] that fair?

[21]  A.  Yes, that's fair to say that.

[22]  Put it this way, sorry, I never [23] had dry skin before my surgery.

[24]  This, I know.

[25]  Q.  Did you use anything other than

Page 250

[2] an over-the-counter cream for the skin?

[3]  A.  No, I put only hand cream and [4] lotion, stuff like that.

[5]  Q.  Any other conversations with [6] Dr. Engle?

[7]  A.  No.

[8]  Q.  Any other conversations with [9] Dr. Strauch during this visit?

[10]  A.  He left the room.

[11]  Q.  Did you ever see him again?

[12]  A.  After October?

[13]  Q.  After the visit with Dr. Engle [14] and Dr. Strauch?

[15]  A.  No, this is when I realized that [16] I have a big problem and Dr. Russo is [17] correct.

[18]  Q.  Did you ever see Dr. Engle [19] again?

[20]  A.  I did not see him here.

[21]  Q.  Anywhere in the world?

[22]  A.  I saw him in Israel.

[23]  Q.  After this visit with [24] Dr. Strauch and Dr. Engle, who is the next [25] doctor you saw?

Page 251

[2]  A.  I went back to Dr. Russo.

[3]  Q.  Russo?

[4]  A.  Yes.

[5]  Just to clarify, Dr. Sedeh, I [6] saw him in April of 1993, I believe, and [7] he told me that I have atrophy, I'm [8] developing atrophy to the left hand, to [9] the ulnar nerve.

[10]  He told me that I'm developing [11] ulnar nerve atrophy.

[12]  Q.  Atrophy?

[13]  A.  Atrophy.  You people have the [14] records of that.

[15]  Q.  This was in April of 1993?

[16]  A.  I believe so.

[17]  Q.  Did he recommend any treatment?

[18]  A.  He told me that I have to see a [19] surgeon.

[20]  That is why in May I saw [21] Dr. Russo.

[22]  Q.  When did you see Dr. Russo then?

[23]  MR. DINHOFER:  He was backing up [24] a little, filling in the blanks.

[25]  Q.  You saw Dr. Sedeh in April of

Page 252

[2]  '93, and saw Drs. Strauch and Engle in [3] October of '93?

[4]  A.  No, I saw Dr. Russo in May of [5] 1993.

[6]  Q.  Okay.  What did Dr. Russo say in [7] May of '93?

[8]  A.  I told you.  You have all of the [9] information already.

[10]  MR. DINHOFER:  He went through [11] that, that was when he first saw Russo.

[12]  Q.  That was your first visit with [13] Russo?

[14]  A.  Yes.

[15]  Q.  That was the vacation trip?

[16]  A.  No, I went for one week only to [17] Dr. Russo.

[18]  MR. DINHOFER:  The vacation trip [19] was the first time he saw Sadeh.

[20]  MR. BURFORD:  Okay, we did that [21] to May of '93 Russo?

[22]  A.  I want you to have it right.

[23]  Q.  Okay.

[24]  MR. DINHOFER:  It's a long time.

[25]  Q.  So you saw Dr. Russo for the

Page 253

[2] first time in May of '93.

[3]  Did you see any doctors between [4] May of '93 and October of '93 when you saw [5] Drs. Strauch and Engle?

[6]  A.  I saw at the Health Service [7] because of my back injury, the injury that [8] I described before.

[9]  Q.  And that is at Einstein?

[10]  A.  Yes, at Einstein.

[11]  MR. BURFORD:  Off the record.

[12]  (Discussion off the record.)

[13]  Q.  Did you talk to the Health [14] Service about the problem with your arm?

[15]  A.  About my elbow?

[16]  Q.  About your elbow, your wrist, [17] either side, left or right?

[18]  A.  They saw my wrist.  I did not [19] discuss with them the elbow.

[20]  I discussed my left hand and my [21] right hand and my back.

[22]  The major thing they were [23] discussing was really my back.

[24]  Only when I was being sent in [25] July to Dr. Popscu, she gave me therapy

Page 254

[2] for my hand and back at the same time, [3] which I followed up on that.

[4]  Q.  Did anyone diagnose the back [5] injury, tell you what was wrong with your [6] back?

[7]  A.  I have a herniated disk.

[8]  Q.  A herniated disk?

[9]  A.  Yes.

[10]  Q.  Do you know which disk is [11] herniated?

[12]  A.  Between 4 and – L 5 – below [13] the lower one; I don't know.

[14]  MR. DINHOFER:  It's a lumbar [15] disk.

[16]  Q.  What symptoms do you have in [17] your back?

[18]  A.  Pain and radiating pain to my [19] leg.

[20]  MR. DINHOFER:  Again, I would [21] note that is not an issue in this case.

[22]  Q.  Has the pain in your back, [23] either the pain or the radiating pain, [24] changed at all since the day of the [25] injury?

Page 255

[2]  A.  I have it most of the time.

[3]  Q.  Is there any activity that seems [4] to make it better or worse?

[5]  A.  Walking makes it worse.

[6]  What I'm doing today, sitting [7] for a long period of time makes it worse.

[8]  Q.  Anything else?

[9]  A.  If I take a bus or something [10] jumps, it makes it worse.

[11]  Q.  Bus rides?

[12]  A.  Yes.

[13]  Q.  Anything else?

[14]  A.  I do not do anything since [15] August of 1993 that really can aggravate [16] myself, so I can't tell you what is [17] happening.

[18]  I'm telling you the basic things [19] I do daily can cause it, but I cannot give [20] you –

[21]  Q.  When you say you don't [22] do anything since August of 1993 that can [23] aggravate it, what activities do you stay [24] away from because of your back?

[25]  A.  Sitting for a long time.

Page 256

[2]  Standing for a long time.  Walking.

[3]  Q.  How long are you able to stand [4] before you have a problem with your back?

[5]  A.  Maybe a short period.  It's not [6] a long time.

[7]  Some days it's worse, and some [8] days it's better.  It depends what I'm [9] doing.

[10]  Everything is dependable.  It [11] depends on the day.

[12]  Q.  What is a good day, how long do [13] you think you can stand before you have a [14] problem with your back?

[15]  A.  In a long day?

[16]  Q.  No, I mean you said you have [17] good days and bad days.  What I'm [18] asking –

[19]  MR. DINHOFER:  I will place an [20] objection on the record.

[21]  This has no relevance to [22] anything at issue here.

[23]  The back is not at issue here.

[24]  I'm going to keep a standing [25] objection to all of these questions with

Page 257

[2] regard to the back, because this is far [3] off the track.

[4]  We are dealing with something [5] that is not being claimed.

[6]  Q.  On a good day, how long are you [7] able to stand before you have a problem [8] with your back?

[9]  A.  I really don't know.

[10]  Q.  Pardon me?

[11]  A.  I don't know.  It can be half an [12] hour or forty-five minutes.  I do not [13] know.

[14]  I do not clock myself.

[15]  Q.  What about a bad day?

[16]  A.  It's a very, very, very short [17] period of time.

[18]  Q.  Just a few minutes?

[19]  A.  On bad days, I have to lay down [20] most of the day.

[21]  Q.  On a good day, how far can you [22] walk without a problem?

[23]  A.  Put it this way, usually for the [24] last, since my back injury, I try to do [25] very short walking.

Page 258

[2]  So I really cannot tell you.

[3]  Q.  How far is short for a walk?

[4]  A.  Two blocks to three blocks, four [5] blocks.  I do not know.

[6]  Q.  And sitting, you know, what's [7] the range for a good day or a bad day [8] before you have a problem?

[9]  A.  Before I have a problem?

[10]  Q.  Before you have a problem with [11] your back, yes.

[12]  A.  Again it depends what day it [13] is.  Bad days I lay in bed.

[14]  Good days, how much half an [15] hour, twenty minutes, twenty-five [16] minutes.

[17]  I really cannot give you exact [18] time.

[19] **Q.** Are you having a problem with [20] your back today as you are sitting here?

[21] **A.** I'm in discomfort. I took a lot [22] of medication to accommodate you for this [23] deposition.

[24] **Q.** What kind of medication did you [25] take today?

Page 259

[2] **A.** Advil.

[3] **Q.** Advil?

[4] **A.** Yes.

[5] **Q.** Anything else?

[6] **A.** No.

[7] **Q.** Your first visit with Dr. Russo [8] was in May of 1993.

[9] Do you remember when your next [10] visit with Dr. Russo was?

[11] **A.** No.

[12] **Q.** Was there a second visit with [13] Dr. Russo?

[14] **A.** Yes.

[15] **Q.** What happened during the second [16] visit with Dr. Russo?

[17] **A.** He told me that I have to go to [18] surgery.

[19] **Q.** Did Dr. Russo do the surgery?

[20] **A.** Yes.

[21] **Q.** Did you see him a third time [22] before the operation?

[23] **A.** Put it this way: I saw him on [24] and off between me going back to Israel [25] and coming back to the United States.

Page 260

[2] I had telephone conversations [3] with him, and so I really cannot tell you [4] if some conversations were done on the [5] phone or done in person.

[6] So if I say second visit, [7] visit, it is not going to be correct.

[8] So, really I cannot tell you [9] anything.

[10] **Q.** Why don't we do it this way.

[11] Why don't you tell me about all [12] of the discussions that you had with [13] Dr. Russo before the surgery?

[14] **A.** Before the surgery?

[15] **Q.** Yes, in other words, discussions [16] in person or over the telephone, or [17] letters in the mail?

[18] **A.** He just told me very clear that [19] he would like me to do the surgery because [20] I already lost a lot of time, and I should [21] consider doing the surgery as soon as [22] possible.

[23] **Q.** Did he tell you anything else [24] about why you needed the surgery, what the [25] surgery was going to be or what you could

Page 261

[2] expect?

[3] **A.** He told me that from the EMG [4] report, it's clear to him that I have [5] injury to the nerve.

[6] **Q.** And is that the ulnar nerve?

[7] **A.** Yes.

[8] **Q.** Now, when you say the EMG [9] report, is he referring to a specific [10] report?

[11] **A.** The one after surgery. This is [12] the one that is from Dr. Sadeh, it's [13] Dr. Sadeh's report.

[14] **Q.** Dr. Sadeh's report?

[15] **A.** Yes, he said by comparing the [16] two EMG reports from Dr. Burke in March of [17] 1991, and the one done by Dr. Sadeh in [18] December of 1992, it's clear to him that [19] it is injury to the ulnar nerve in the [20] area of the elbow.

[21] **Q.** What else did he tell you before [22]

the surgery?

[23] **A.** He told me that – that's the [24] only thing that I remember he told me.

[25] **Q.** Did Dr. Russo tell you what the

Page 262

[2] benefits of the surgery were?

[3] **A.** He told me that at this time he [4] cannot guarantee me anything because I [5] lose a lot of time.

[6] He told me this kind of surgery [7] should happen immediately after surgery, [8] and should happen when you describe the [9] symptoms that you had after surgery.

[10] **Q.** Were there specific symptoms he [11] was referring to?

[12] **A.** To the pain, the burning [13] feeling, all of the symptoms that I told [14] him.

[15] He said, "From the symptoms that [16] you told me, you should have gone for [17] surgery immediately after surgery."

[18] **Q.** What else did he say about the [19] benefits of the operation?

[20] **A.** He told me he cannot give me any [21] guarantee at this time, but it is a [22] possibility that I will have some [23] reduction in the pain, and I may be able [24] to operate better with my hand.

[25] **Q.** Did he talk about any of the

Page 263

[2] risks of the operation?

[3] **A.** He said the surgery can work and [4] it cannot work.

[5] **Q.** Any other discussion with [6] Dr. Russo about risks?

[7] **A.** No, he just told me what he told [8] me because of the time, the period of time [9] from the time of the injury up to now, he [10] cannot guarantee me that the surgery will [11] be successful.

[12] **Q.** Did he describe any [13] alternatives?

[14] **A.** At this time he said to me I do [15] not have any alternative.

[16] I have injury, and I have to [17] take care of it.

[18] **Q.** And then you had the surgery [19] done?

[20] **A.** Yes.

[21] **Q.** Where was the surgery done?

[22] **A.** A hospital in Jerusalem called [23] Misgav Ladach.

[24] **Q.** Who did the surgery?

[25] **A.** Dr. Russo.

Page 264

[2] **Q.** Other than what you already told [3] me, did you have any discussion with [4] Dr. Russo or anyone else in the hospital [5] before the surgery was performed?

[6] **A.** No, not that I recall.

[7] **Q.** Did you sign a consent form [8] there?

[9] **A.** I signed all of the proper [10] papers that they asked me to sign.

[11] **Q.** Did you read the papers before [12] you signed them?

[13] **A.** If I read them?

[14] **Q.** Yes, did you read them before [15] you signed them?

[16] **A.** Yes, before surgery I had a lot [17] of time and it was easy for me to read [18] because I understood the language.

[19] **Q.** Do you have any difficulty [20] understanding the English language?

[21] **A.** Yes.

[22] **Q.** Have you understood everything [23] that I have asked you here today?

[24] **MR. DINHOFER:** How does he know?

[25] **A.** Many times I asked you to repeat

Page 265

[2] the question.

[3] **Q.** But after the question –

[4] **A.** I believe that I understood.

[5] Some of the time I was [6] questioning what you are asking, and I [7] tried to answer to the best of my [8] understanding of your questions.

[9] That is the only thing I can [10] tell you.

[11] Reading is a little more [12] difficult for me than listening.

[13] **Q.** Before you signed the consent [14] form at Albert Einstein for surgery, did [15] you ask anyone help you interpret it –

[16] **A.** I had the doctor.

[17] **Q.** – to read the English?

[18] **A.** No, I asked him what is that [19] saying, the consent saying.

[20] **Q.** Did you tell him that you were [21] having trouble reading English?

[22] **A.** No, I just wanted him to explain [23] to me. I didn't go into detail why.

[24] **A.** He told me this is only giving [25] me authorization to do the surgery.

Page 266

[2] Based on that, I signed it.

[3] **Q.** Did you tell anybody before you [4] had the surgery at Einstein, that you had [5] difficulty reading or understanding the [6] English language?

[7] **A.** I think all of them knew that.

[8] **Q.** Who did you think knew that?

[9] **A.** Everybody that I dealt with, [10] because many times I used to ask what is [11] this and what do you mean by this word.

[12] It was understood to me that [13] they understand that English is not my [14] first language and I need some explanation [15] on some issues.

[16] **Q.** With respect to, for example, [17] the consent form or any of the other [18] paperwork you signed before going into [19] Einstein for surgery, or while in [20] Einstein, did you tell anybody that you [21] had trouble reading or understanding the [22] English language?

[23] **A.** I do not really have trouble [24] reading.

[25] I have trouble understanding

Page 267

[2] some of the words because the words is [3] really not in a way that each person can [4] understand what is being said there.

[5] That is why I asked the doctor [6] if he can explain to me what this form [7] said.

[8] And from my understanding, I [9] understood that I need to have an [10] explanation of the form.

[11] He is telling me the form says [12] that you are giving me authorization to [13] perform the surgery.

[14] I understood that everything [15] that is being said there is giving him the [16] authorization to do the surgery.

[17] The only reason I start to read [18] the authorization in Israel, because in [19] Israel I'm going to doctors there, and I [20] wanted to just see what he is saying.

[21] Then I saw what it says, exactly [22] what it says, giving the doctor [23] authorization to sign for the surgery.

[24] So it really was not different [25] than what the doctor in America told me.

Page 268

[2] **Q.** Who is the first doctor you [3] spoke to after the surgery in Israel?

[4]  A. I don't understand the [5] question.
[6]  Q. After your surgery in Israel, [7] which is the first doctor you spoke to [8] after you woke up?
[9]  A. I did not wake up. I was awake [10] all of the time.
[11] Q. Do you remember anything that [12] happened during the surgery?
[13] A. Yes.
[14] Q. What do you remember about the [15] surgery?
[16] A. He told me every stage what he [17] is finding.
[18] Q. What do you remember him saying, [19] and that is Dr. Russo, right?
[20] A. Yes.
[21] Q. What do you remember him saying?
[22] A. He doesn't believe that [23] Dr. Strauch did the surgery the way he did [24] it.
[25] He told me that he never did a

Page 269

[2]  transposition.
[3]  I believe that he opened, [4] injured you, and closed the area, and went [5] to the next stage of the surgery.
[6]  He found things there that he [7] really didn't understand like why they put [8] some material in my hand.
[9]  He doesn't understand what the [10] reason was for that.
[11] Q. Material in your hand or at the [12] elbow?
[13] A. At the elbow, I'm sorry.
[14] Q. What material was this?
[15] A. I don't – he told me that he [16] sees things that shouldn't be there.
[17] I don't understand exactly what [18] he meant.
[19] Q. Was Dr. Russo speaking to you in [20] English or in Hebrew?
[21] A. We talked in Hebrew.
[22] What else do you remember during [23] the surgery?
[24] A. He called another two doctors [25] when he explored the ulnar nerve, to

Page 270

[2]  witness that the ulnar nerve was never [3] transposed.
[4]  Q. Do you know who those doctors [5] were?
[6]  A. The anesthesiologist that was on [7] standby, and his assistant.
[8]  Q. What else do you remember during [9] the surgery?
[10] A. That he was trying to repair the [11] injury to the nerve.
[12] He told me that he found that [13] the nerve has been injured and he is going [14] to repair it now.
[15] Q. Anything else during the [16] surgery?
[17] A. That's it. If I recall, that's [18] it. I don't recall anything else.
[19] Q. Who did you see and follow-up [20] with after the surgery?
[21] A. Dr. Russo.
[22] Q. Did Dr. Russo tell you how you [23] were doing post-operatively?
[24] A. He told me that I'm doing fine.
[25] Q. What did you notice different

Page 271

[2]  after the operation?
[3]  A. Difference?
[4]  Q. Yes. Was there a change in your [5] symptoms after the operation?
[6]  A. I believe that I have a little [7] bit more movement with my fingers.

[8]  Q. Anything else you noticed [9] different?
[10] A. I asked him about the sensation.
[11] He told me that this may be [12] corrected in the future by itself, but [13] maybe not, because of the length of the [14] time between the first surgery and the [15] second surgery.
[16] Q. Anything else?
[17] A. He told me that – I do not [18] recall more than that.
[19] He told me that he thinks that [20] I'm better now than after the first [21] surgery.
[22] Q. When was the surgery performed?
[23] A. April of 1994.
[24] Q. How many times did you see [25] Dr. Russo after the operation?

Page 272

[2]  A. I followed his instructions. I [3] cannot tell you exactly.
[4]  Q. Other than what you just told [5] me, did he give you any further [6] information about how you were doing [7] during any of your follow-up visits?
[8]  A. I really didn't have a major [9] change. The pain is still there.
[10] You cannot touch my elbow.
[11] I will put it this way, I do not [12] have the same problem that I had before [13] the surgery.
[14] There is some improvement, but [15] not to the extreme that I can say I'm free [16] of pain or free of any discomfort, or [17] anything like that.
[18] And for that I was aware because [19] he told me that this may be happening [20] because of the length of time between the [21] two surgeries.
[22] Q. Have you seen any other doctors [23] since your operation, other than [24] Dr. Russo?
[25] A. I saw him in May.

Page 273

[2]  No, I saw Dr. Russo all of the [3] time.
[4]  Q. He is the only doctor that you [5] saw –
[6]  A. For my left elbow?
[7]  Q. – for your left arm in general?
[8]  A. For my carpal tunnel syndrome, [9] I'm seeing Dr. Goldstein.
[10] Q. Who is Dr. Goldstein?
[11] A. Orthopedist.
[12] Q. How often do you see [13] Dr. Goldstein?
[14] A. Once in a few months.
[15] Q. When was the last time you saw [16] Dr. Goldstein?
[17] A. A few months ago.
[18] Q. What did he tell you about how [19] you were doing?
[20] A. He told me that I have carpal [21] tunnel syndrome in both hands, and I have [22] to go for surgery.
[23] Q. What kind of surgery is he [24] talking about?
[25] A. Carpal tunnel release.

Page 274

[2]  Q. Is that on the right and the [3] left, or – [4] A. Both hands.
[5]  Q. Do you have surgery scheduled?
[6]  A. I'm not doing it.
[7]  Q. Pardon me?
[8]  A. I'm not doing it.
[9]  Q. Other than Dr. Goldstein, have [10] you seen anybody else since April of [11] '94?
[12] A. I told you before, Dr. Cohen.
[13] Q. Is Dr. Cohen prescribing any [14] treatment for your back?

[15] A. Yes, epidural block.
[16] Q. And when did you get an epidural [17] block?
[18] A. I did not – I got one in August [19] of last year, of '94, and I need to go for [20] another one.
[21] Q. Does the epidural block help?
[22] A. No, but it's the second time I [23] is going do it, and that may make a [24] difference.
[25] Q. Pardon me?

Page 275

[2]  A. He said he is going to do the [3] second one, and what happens after that I [4] don't know.
[5]  Q. Did the first one help?
[6]  A. Minor.
[7]  Q. Any other doctors since April of [8] 1994 for any reason?
[9]  A. Since April of 1994?
[10] Q. Yes, since April of 1994?
[11] A. Not that I recall.
[12] Q. Has Dr. Cohen or anyone else [13] told you that you are disabled as a result [14] of your back?
[15] A. Dr. Cohen only is concerned [16] about my back.
[17] He is not concerned about my [18] hand, because the reason I went to him is [19] for my back.
[20] So, he just treating my back.
[21] Dr. Russo told me I'm disabled [22] because of my hand, and Dr. Cohen told me [23] that I have disability from my back.
[24] So it's two different [25] disabilities.

Page 276

[2]  Q. Has Dr. Cohen given you a [3] percentage of disability, or told you that [4] you are totally disabled because of your [5] back?
[6]  A. He has not given me a [7] percentage. I'm still seeing him [8] periodically.
[9]  Q. But Dr. Cohen told you, you are [10] disabled because of your back?
[11] A. He did not say I'm handicapped, [12] he said, "At the present time you cannot [13] do a lot. It should be better."
[14] Q. Has Dr. Cohen told you that you [15] are unable to work because of your back?
[16] A. Yes, he told me that I cannot do [17] certain kind of work.
[18] Q. What kind of work has he said [19] not to do?
[20] A. Lifting heavy equipment, which I [21] cannot do also because of my hand, but he [22] said it about my back.
[23] Q. How heavy? By cannot lift heavy [24] equipment, what is Dr. Cohen referring to?
[25] A. I do not know what he is

Page 277

[2]  referring to.
[3]  You have to ask him what he is [4] referring to; heavy equipment.
[5]  Q. How much are you able to lift?
[6]  A. I barely can because of my hand [7] situation, I cannot carry more than one [8] bag of groceries.
[9]  Q. How much are you able to lift [10] before your back causes you a problem?
[11] A. With which hand?
[12] Q. Let's do the right hand first?
[13] A. As I said before, before my back [14] injury I was trying to operate and do my [15] work, and I did my work to the best of my [16] ability, and I tried to use my right hand [17] most of the time.
[18] I carried all of the equipment [19] with my

BSA                    GILADI v. STRAUCH    June 22, 1995    RONI GILADI                    XMAX(30)

right-hand that I'm supposed to.

[20] Q. That is right where you injured your [21] back?

[22] A. Yes, but I did not use my left [23] hand.

[24] Q. Since you injured your back, do [25] you notice that there is a certain amount

### Page 278

[2] of work you are able to lift with your [3] right hand before your back gives you a [4] problem?

[5] A. As I said before, at the present [6] time I'm not working, and I do not have [7] any need to do heavy lifting, so I cannot [8] be specific on this issue.

[9] Q. You mentioned a bag of [10] groceries.

[11] Can you carry a bag of groceries [12] with your right hand without your back [13] bothering you?

[14] A. As I said before, I buy minimum.

[15] Q. Minimum amount of weight?

[16] A. Yes.

[17] Q. What is the minimum, a couple of [18] pounds?

[19] A. Things that I need.

[20] Q. Are you able to lift anything [21] with your left hand?

[22] A. No. I try sometimes.

[23] Constantly, I'm trying to work [24] with my left hand because – but usually I [25] shift immediately to the right, not

### Page 279

[2] immediately but to my right hand.

[3] Q. What sort of things do you carry [4] that you shift from your left hand to your [5] right hand?

[6] A. Put it this way, with my left [7] hand I cannot even pay a toll.

[8] Q. You can't pay a toll?

[9] A. I cannot pay a toll; when I go [10] to pay a toll, usually money falls from my [11] hand.

[12] I cannot feel the money in my [13] fingers.

[14] Q. Starting with your left shoulder [15] and sort of going down your arm, what I [16] would like you to do is tell me everything [17] that is wrong with that extremity.

[18] A. Again?

[19] Q. Starting on the left, what's [20] wrong with your arm, starting from your [21] shoulder down?

[22] A. The shoulder, I don't have any [23] problem.

[24] Q. What's next?

[25] A. The elbow.

### Page 280

[2] Q. And what is presently wrong with [3] your elbow?

[4] A. Pain.

[5] Q. And where is the pain located?

[6] A. The same area where it was [7] located at the time after surgery, the [8] first one.

[9] Q. And that is the back part of [10] your elbow?

[11] A. Correct.

[12] Q. How often do you have that pain?

[13] A. I have it at the present time.

[14] Q. Does it come and go?

[15] A. If I will do, if somebody will [16] touch my elbow, I will have increased [17] pain.

[18] If I do any, if I try to do [19] anything with my hand, it increases.

[20] Q. If you don't touch your elbow [21] and are not moving your hand, does [22] your elbow still hurt?

[23] A. I still have pain.

[24] Q. How would you describe the pain [25]

in your elbow when you are not touching

### Page 281

[2] your elbow or moving it?

[3] A. Annoying.

[4] Q. And do you take any medication [5] for the annoying pain?

[6] A. Only over-the-counter.

[7] Q. What do you take?

[8] A. I'm taking Tylenol or Advil.

[9] Q. How many of those do you take?

[10] A. As needed.

[11] Q. How would you describe the pain [12] if you touch your elbow, or if you are [13] moving your arm?

[14] A. If you touch my elbow, I will [15] get a shock – shooting pain to my fingers [16] 4 and 5.

[17] Q. And do you take any medicine for [18] that?

[19] A. For what?

[20] Q. For the shooting pain to 4 [21] and 5?

[22] A. I do not know if there is [23] medication for that.

[24] Q. When you have the shooting pain [25] to fingers 4 and 5, how long does that

### Page 282

[2] last?

[3] A. There is a pain that comes – [4] this pain is a result of a touch.

[5] Q. It comes and goes with the [6] touch?

[7] A. What happens, after this [8] happens, this fades away slowly, and I [9] will come back to like I had before this [10] kind of touch.

[11] Q. How long does it take for the [12] pain from the touch to fade out?

[13] A. Depends on what kind of touch I [14] had.

[15] Q. What is the range?

[16] A. Could be less than two minutes [17] or it can be more than two minutes.

[18] Again it depends.

[19] Q. What about any pain you might [20] have from moving your elbow?

[21] A. Most of the time I try not to [22] move – [23] Q. When you do move it –

[24] A. Move it this way?

[25] Q. In any fashion, do you have pain

### Page 283

[2] when you move your elbow?

[3] A. I have the regular pain that I [4] always have.

[5] Q. What other problems do you have [6] with your left arm, the whole length of [7] the spectrum, we did the shoulder and [8] elbow, what else do you have?

[9] A. Carpal tunnel syndrome again.

[10] Q. In your wrist?

[11] A. Yes.

[12] Q. What kind of problems does that [13] present for you?

[14] A. Sometimes, but not all of the [15] time, I get numbness in fingers 1, 2 [16] and 3.

[17] Fingers 4 and 5, I have less [18] sensation, and this resulted from the [19] ulnar nerve injury of 1991.

[20] And in general, I have to be [21] very cautious about my left hand.

[22] Q. You mentioned that you have [23] numbness in fingers 1, 2 and 3 sometimes.

[24] How often do you experience [25] that?

### Page 284

[2] A. Not very often.

[3] Q. Is there a way of describing it?

[4] A. Numbness.

[5] Q. How often, frequency?

[6] A. However often I'm going without [7] a splint. As long as I go with the [8] splint, I'm okay.

[9] Q. When you use a splint, there is [10] no numbness?

[11] A. No.

[12] MR. DINHOFER: In 1, 2 and 3?

[13] MR. BURFORD: Right.

[14] Q. If you don't use a splint, how [15] often do you experience the numbness?

[16] A. Depends what I do. If I do [17] something to aggravate it a couple of [18] times, I will get it again.

[19] If I do not aggravate it, I [20] won't get it.

[21] Q. On those occasions when you [22] aggravate the carpal tunnel, how long does [23] the numbness last?

[24] A. When I realize, I change [25] position, and takes a few minutes and it

### Page 285

[2] goes away.

[3] Q. The numbness at 4 and 5, the [4] loss of sensation at 4 and 5, how often [5] does that happen?

[6] A. Permanently.

[7] Q. Permanently?

[8] A. Yes.

[9] Q. Are there days when it is better [10] than other days?

[11] A. No, it's permanently; the same [12] thing all of the time.

[13] Q. It doesn't change?

[14] A. No.

[15] Q. Okay, what other problems do you [16] have on the left?

[17] A. I cannot carry money, coins or [18] stuff like that.

[19] I do not really have feeling if [20] it is a quarter or something like that.

[21] And when I need to pay a fee on [22] the bus, I need to do it with my right [23] hand.

[24] When I want to use my left, I [25] cannot do it.

### Page 286

[2] When I take a shower, I need to [3] be very careful not to scrub my elbow or [4] touch my elbow.

[5] If I take a trip or sit in a [6] bus, I have to sit with my left hand being [7] protected.

[8] If I take an elevator, I have to [9] look for the corner of the elevator that [10] nobody will touch my elbow.

[11] Really, all of my life has been [12] centered around how to protect myself from [13] injuring my elbow.

[14] Q. Any other problems on the left?

[15] A. No.

[16] Q. Now, do the same thing for me on [17] right.

[18] Starting from the shoulder down, [19] any problems?

[20] A. I have no problems up to the [21] wrist, from the shoulder up to the wrist, [22] I have no problem.

[23] Q. What's the problem with the [24] wrist?

[25] A. I have from time to time

### Page 287

[2] numbness in fingers 1, 2 and 3.

[3] Q. How frequently does that happen?

[4] A. It happens when I do something [5] to aggravate the carpal tunnel.

[6] Q. What sort of things aggravate [7] the carpal tunnel?

[8] A. Typing. If I have to type, I [9] cannot type with my left hand any more.

[10] So, I work with my right hand.

[11] Q. What else aggravates the carpal [12] tunnel on the right?

[13] A. Holding the phone.

[14] Q. Holding the phone?

[15] A. Right.

[16] Q. Anything else?

[17] A. Holding the phone and writing.

[18] If I write, I get pain in my [19] wrist. That is what I recall.

[20] Q. Who prescribed the splints that [21] you are wearing?

[22] A. I believe Dr. Popscu.

[23] Q. How would you describe the [24] splints that you are wearing today?

[25] A. I cannot understand the

Page 288

[2] question.

[3] Q. If you were going to describe [4] the splints that you are wearing today to [5] someone, how would you describe that?

[6] MR. DINHOFER: Does it's have a [7] trade name?

[8] A. It's called a wrist splint. [9] That is what it's called.

[10] Q. A wrist splint?

[11] A. Yes.

[12] Q. And they are made of a fabric [13] material?

[14] A. Fabric, and metal in the front.

[15] Q. Where is the metal on them?

[16] MR. DINHOFER: It's a rod.

[17] Q. Along the palm side of your [18] fore-arm?

[19] A. Yes, it's to prevent me from [20] doing the stuff I'm not to do.

[21] Q. Other than what you have told me [22] so far, did you have any other [23] conversations or discussions with [24] Dr. Strauch at any time?

[25] A. I told you everything to the

Page 289

[2] best of my recollection.

[3] If any other conversation that [4] would happen, I do not recall at this [5] moment.

[6] Q. Do you recall any conversations [7] with Dr. Sterman?

[8] A. I don't know who he is.

[9] Q. How about Dr. Irizarry?

[10] A. The only doctor I know is [11] Dr. Strauch.

[12] I told you before, the time [13] after surgery a lot of people came to the [14] room, I do not know their names.

[15] Could be this is one of these [16] doctors that you mentioned before. I [17] cannot point out who is who.

[18] Q. So I take it you have no [19] recollection if you are unable to ascribe [20] any conversations to them?

[21] A. If you put them here in front of [22] me, no.

[23] Q. Do you maintain any records of [24] your medical care?

[25] A. What do you mean by that?

Page 290

[2] Q. In other words, do you have [3] copies of any of your medical records?

[4] A. I have what I was given by the [5] doctors. That's the only thing I have.

[6] Q. What do you have?

[7] A. I have Dr. Strauch's letter to [8] the army.

[9] I have Dr. Russo's letters. I [10] have letters from Dr. Sadeh.

[11] I have the EMG from Dr. Burke.

[12] I don't know what else I have.

[13] Q. How many letters do you have [14] from Dr. Strauch?

[15] A. At least two.

[16] Q. At least two?

[17] A. Yes. At least two letters plus [18] the EMG report.

[19] Q. That's the EMG from Dr. Burke?

[20] A. Yes.

[21] Q. Anything else in writing from [22] Dr. Strauch?

[23] A. The letter that I can go back to [24] work after the disability.

[25] I do not have the record. He

Page 291

[2] gave it to me and I gave it to my office.

[3] Q. You gave it to your office?

[4] A. He gave me the letter and I gave [5] it to my supervisor.

[6] Q. How many letters do you have [7] from Dr. Russo?

[8] A. I do not know. I have every [9] communication, not every communication, [10] but most of the communications.

[11] Not all of them have been given [12] to me.

[13] Q. Generally speaking, what's the [14] content of the letters from Dr. Russo?

[15] A. Talking about my condition, [16] talking about what happened to me.

[17] Q. What does he say about your [18] condition in these letters?

[19] A. He said that I was returned to [20] work prematurely by Dr. Strauch.

[21] Q. Anything else?

[22] A. That I have – that the [23] transposition never occurred.

[24] Q. Anything else?

[25] A. That I had the surgery. That's

Page 292

[2] the basic things.

[3] Q. What about the letters from [4] Dr. Sadeh, how many of those do you have?

[5] A. I have two of them.

[6] Q. And what is the content of those [7] letters?

[8] A. One is an EMG report, and one is [9] a letter that I developed ulnar nerve [10] atrophy. Ulnar nerve something.

[11] Q. What is the date of the ulnar [12] nerve atrophy letter?

[13] A. April of 1994, I believe.

[14] Q. Other than Dr. Burke's EMG, do [15] you have anything from Dr. Burke?

[16] A. No, I saw him only once.

[17] Q. Do you have any photographs or [18] negatives?

[19] A. I have photographs.

[20] Q. How many photographs do you [21] have?

[22] A. Two.

[23] Q. What are they of and who took [24] them?

[25] A. Dr. Russo.

Page 293

[2] Q. And what are the photographs of?

[3] A. Of my surgery. During the [4] procedure of my surgery in April of 1994.

[5] Q. Do you have any other [6] photographs?

[7] A. I gave it to – with me, no.

[8] Q. I mean, have you ever had any [9] other photographs?

[10] A. I had a photograph of my hand [11] after – when I got my hand, when my hand [12] was in a condition, I asked somebody to [13] take a photograph.

[14] Q. When was that picture taken?

[15] A. Sometime, I do not recall the [16] dates.

[17] Q. Who took that photo?

[18] A. A colleague at work.

[19] Q. I'm sorry?

[20] A. A colleague at work.

[21] Q. Any other photographs that [22] relate in any way to your left arm or your [23] right arm, hand, wrist, elbow, whatever?

[24] A. That I have?

[25] Q. That you have ever had?

Page 294

[2] A. I do not know if I still have [3] the negatives of the pictures, but I know [4] that I took a picture of my hand to show a [5] comparison of the swelling between the two [6] hands.

[7] Q. When was that picture taken?

[8] A. A few months after the surgery, [9] the first surgery.

[10] Q. After Dr. Strauch's surgery?

[11] A. Yes.

[12] Q. Do you know if there are any [13] copies of those?

[14] A. As I said before, I don't know [15] if I have the negatives or the pictures.

[16] I know that the picture was [17] taken, but that's the only thing I can [18] tell you.

[19] Q. Any other photographs that have [20] ever been taken as far as you know?

[21] A. I really don't take too many [22] pictures of my hand because it's not a lot [23] to show there except what I thought would [24] show the swelling for the doctor, to show [25] him the differences.

Page 295

[2] And I do not recall if I [3] processed the film at all.

[4] I know the picture was taken. I [5] will look for it.

[6] Q. I don't know if I asked you this [7] or not, are you involved in any other [8] law-suits?

[9] A. No.

[10] Q. I'm sorry, I have my Worker's [11] Comp case.

[12] MR. DINHOFER: That is not a [13] law-suit.

[14] A. I do not know.

[15] MR. DINHOFER: It's a [16] Compensation claim.

[17] Q. Other than that, are you [18] involved in any other litigation?

[19] A. No.

[20] Q. Did you tell anyone that you [21] wanted to sue St. Barnabas in New Jersey?

[22] A. After my first injury.

[23] Q. After the knife injury; is that [24] what you mean?

[25] A. Yes, I felt that I was treated

Page 296

[2] not professionally, and I discussed the [3] issue with an attorney.

[4] I dropped the case because I did [5] not want to pursue it.

[6] Q. What did you think was wrong [7] with the team at St. Barnabas?

[8] A. They did not examine me. They [9] thought I'm crazy, and treat me [10] incorrectly, that I had to go for surgery [11] after three weeks.

[12] And if they really took care of [13] me, based on the condition that I came to [14] the hospital for, and did really a [15] physical examination, I should have had [16] surgery the same night and not three weeks [17] later.

[18] But, they sided with my ex-wife [19] and not with me.

[20] Q. Since the knife injury in [21] September of '87, have you had any other [22] injuries to either of your arms?

[23] A. No.

[24] Q. Was there a second incident with [25] your wife where your arm was injured, or

### Page 297

[2] any part of your body was injured?

[3] A. I don't understand the [4] question.

[5] Q. In September of '87, in other [6] words, you were injured with a knife.

[7] Has there been any time since [8] then when you have had any kind of injury [9] whatsoever to either of your upper [10] extremities, either arm, hand, wrist, [11] elbow, anything?

[12] A. Injury?

[13] Q. Yes.

[14] A. No. When I was trying to lift [15] equipment, I had pain, but I do not know [16] if you call that injury.

[17] I had to my right hand; I had [18] one time some equipment roll on me and [19] hurt my right hand is the only thing.

[20] Q. When did that happen?

[21] A. I believe in 1992 or 1991.

[22] I cannot recall the date. [23] Either 1992 or 1991.

[24] Q. Where did that happen?

[25] A. At work.

### Page 298

[2] Q. And what exactly happened?

[3] A. Somebody helping me with [4] equipment, and the unit of the equipment [5] was rolled and hit my right hand.

[6] Q. Did you have any treatment for [7] that?

[8] A. No.

[9] Q. Did you see any doctor for it?

[10] A. No.

[11] Q. Did you go to any doctor shortly [12] thereafter?

[13] A. No. I went to the Health [14] Service, but they told me there is nothing [15] there.

[16] Q. The Health Service told you [17] what?

[18] A. Not to be worried, nothing [19] happened.

[20] Q. Did you see a Dr. Ron Wexler, [21] W-e-x-l-e-r, when you were in Israel?

[22] A. What name?

[23] Q. Ronald Wexler?

[24] A. I don't recall.

[25] Q. Other than Dr. Russo, have any

### Page 299

[2] other doctors you have spoken to been [3] critical of Dr. Strauch's surgery?

[4] A. His own friend, Dr. Goodrich.

[5] Q. What did Dr. Goodrich say?

[6] A. As I said to you before.

[7] Q. Anything that you haven't told [8] me?

[9] A. No, exactly what I told you [10] before, that I had been injured.

[11] Q. Do you have any present source [12] of income?

[13] A. At the present time?

[14] Q. Presently.

[15] A. I am receiving $400 Worker's [16] Comp.

[17] Q. $400 a week?

[18] A. Yes.

[19] Q. Anything else?

[20] A. No.

[21] Q. Were there any witnesses to the [22] injury with the knife, anyone else there [23]

other than you and your wife?

[24] A. No.

[25] Q. Was your wife present when the

### Page 300

[2] injury took place?

[3] A. If what?

[4] Q. Was your wife present when the [5] injury with the knife took place?

[6] A. She did it.

[7] Q. Was anyone else there?

[8] A. No.

[9] Q. Nobody else was there?

[10] A. No.

[11] Q. Do you have any present plans to [12] go back to work?

[13] A. I would like to.

[14] Q. Is your job still open at [15] Einstein?

[16] A. At the present time, no.

[17] Q. Have you been terminated from [18] Einstein?

[19] A. Yes.

[20] Q. When were you terminated from [21] Einstein?

[22] A. I do not have a clear date.

[23] Q. Did you get a letter or [24] something in the mail from them?

[25] A. No, it's still in dispute.

### Page 301

[2] Q. How were you first notified that [3] you were being terminated?

[4] A. Through a grievance hearing.

[5] Q. And what happened at the [6] grievance hearing?

[7] A. The union was fighting for my [8] position, and they said that I cannot [9] return to work because of my medical [10] condition.

[11] Q. And what was the result of the [12] grievance hearing?

[13] A. Now we are waiting for [14] arbitration.

[15] Q. Have you ever been seen by a [16] psychiatrist?

[17] A. No. Sorry, I had to go to a [18] custody evaluation.

[19] Q. When was this, as part of the [20] divorce?

[21] A. Yes.

[22] Q. And who was the psychiatrist [23] that you saw?

[24] A. Dr. Jeffrey.

[25] Q. J-e-f-f-r-e-y?

### Page 302

[2] A. I think so.

[3] Q. And what is Dr. Jeffrey's first [4] name?

[5] A. I don't recall.

[6] Q. Do you know where he is located?

[7] A. In Livingston, New Jersey.

[8] Q. Did Dr. Jeffrey provide any kind [9] of a report?

[10] A. Yes.

[11] Q. What did Dr. Jeffrey say in his [12] report?

[13] A. That my ex-wife is a liar, she [14] is manipulative and vindictive, that she [15] doesn't care about the kids, and I'm a [16] very trustworthy person, and I show that [17] I'm a concerned father.

[18] And he gave me a very positive [19] report on my behalf.

[20] Q. And the court awarded custody to [21] your wife?

[22] A. The court gave her – gave us [23] joint custody.

[24] I was thinking about the kids [25] more than anything else, so she got

### Page 303

[2] physical custody and we got joint legal [3]

custody.

[4] MR. DINHOFER: I think they call [5] it residential custody here, not [6] physical.

[7] Q. What does Dr. Goodrich look [8] like?

[9] A. Very tall with a beard, wears a [10] suit all of the time except when I see him [11] in the operating room.

[12] Q. How about Dr. Delos Reyes?

[13] A. Same, but he is shorter than [14] Dr. Goodrich, but also dressed nice and [15] nice person.

[16] Q. Have you kept any calendars or [17] diaries of your medical care?

[18] A. What do you mean by that?

[19] Q. In other words, have you kept a [20] journal or log book where you write down [21] what happened here, what happened there, [22] what this one said and what that one [23] said?

[23] A. Up until – only the important [24] issues that I want to remember, I keep for [25] myself.

### Page 304

[2] Q. Where are these written down?

[3] A. Sometimes on word processor, and [4] sometimes on a piece of paper that I have [5] available to me.

[6] Q. Do you keep all of this in a [7] file of some description?

[8] A. Until things got stolen from me, [9] everything was in a place that I could [10] tell.

[11] Q. Do you still have any of this [12] material?

[13] A. I have a lot of stuff in boxes, [14] so I do not know exactly what I have and [15] what I do not have.

[16] Q. When last you saw it, how many [17] pieces of paper were there?

[18] A. I really do not know. I didn't [19] count.

[20] Q. Are you able to estimate at all?

[21] A. Everything was written so that I [22] can understand it, short notes, so it was [23] not a lot of paper.

[24] Q. Did you keep any other records [25] of your medical care or your condition, or

### Page 305

[2] work, as time went by?

[3] A. When something becomes available [4] to me, some of them I keep and some of [5] them – I have a lot of records with me.

[6] I mean I have, but I do not [7] exactly know what I have and what I do not [8] have at the present time, at this moment.

[9] Q. What sort of records have you [10] kept over the years, putting aside whether [11] you still have it or not, what sort of [12] things have you kept?

[13] A. Some of my time sheets. Some [14] notes about my, this dispute with my [15] supervisor as a result of my hand [16] surgery.

[17] Q. Anything else?

[18] A. Sometimes the conversation that [19] I had with Dr. Strauch.

[20] Q. Some of what?

[21] A. Some of the conversations with [22] Dr. Strauch.

[23] Q. Anything else?

[24] A. Conversation with Dr. Engle.

[25] Q. At the grievance hearing, was

### Page 306

[2] there a record kept?

[3] A. Sometimes, did they have [4] someone at the grievance hearing like this [5] court reporter taking notes?

[6] A. No.

[7] Q. What records were kept at the [8]

grievance hearing?

[9] **A.** The Personnel Department and the [10] union delegate took notes like you are [11] taking now.

[12] **Q.** Did you ever testify for the [13] Worker's Comp case?

[14] **A.** I don't understand the [15] question.

[16] **Q.** Was there a proceeding or a time [17] during your Worker's Comp case when you [18] answered questions much like you are doing [19] today?

[20] **A.** No.

[21] (Continued on the next page)

---

**Page 307**

[2] **Q.** Any other physical problems that [3] you have as you sit here today that you [4] haven't told me about so far.

[5] **A.** No.

[6] **MR. BURFORD:** Thanks a lot.

[7] **MR. DINHOFER:** That's it.

[8] (Time noted: 4:45 p.m.)

[13] RONI GILADI

[15] Subscribed and sworn to before me [16] this day of , 1995.

[18] .

[20] * * *

---

**Page 308**

[2] C E R T I F I C A T I O N

[7] I, Deborah DeAngelis, a Shorthand [8] Reporter and a Notary Public, do hereby [9] certify that the foregoing witness, [10] RONI GILADI, was duly sworn on the date [11] indicated, and that the foregoing is a [12] true and accurate transcription of my [13] stenographic notes.

[14] I further certify that I am not [15] employed by nor related to any party to [16] this action.

[21] DEBORAH DE ANGELIS

---

**Page 309**

[2] E X H I B I T S [3] DEFENDANTS' [4] EXHIBIT DESCRIPTION PAGE [5] 1 Document entitled 81 [6] Patient Information. [7] 2 Document entitled 90 [8] Photograph and/or [9] Movie Consent Form.   [10] 3 Document headed 165 [11] Montefiore Medical [12] Center, dated 10/11/91.

[15] * * *

---

**Page 310**

[2] LITIGATION SUPPORT INDEX

[5] DIRECTION TO WITNESS NOT TO AN-SWER [6] Page Line Page Line

[7]   (NONE)

[12] REQUEST FOR PRODUCTION OF DOCUMENTS [13] Page Line Page Line [14] 92 2

[19] INFORMATION TO BE FURNISHED [20] Page Line Page Line

[21] (NONE)

Basic Systems Applications    Concordance by Look-See(36)

274:10; 275:7, 9, 10;
292:13; 293:4
arbitration [1]
301:14
area [31]
27:24; 74:4, 19, 21, 22;
76:24; 78:6; 94:9;
97:13, 14, 18, 23; 98:20,
24; 122:9; 125:16;
140:4, 7; 179:3, 22, 25;
180:5; 199:25; 200:8,
12, 13; 227:4; 238:21;
261:20; 269:4; 280:6
arm [32]
75:21, 22; 76:9; 77:14,
19, 20; 98:24; 103:4, 8,
9; 104:18, 19; 137:6;
190:8; 193:20; 198:18;
199:16, 21, 22; 204:17;
206:18; 253:14; 273:7;
279:15, 20; 281:13;
283:6; 293:22, 23;
296:25; 297:10
arms [2]
75:15; 296:22
army [28]
34:10, 17, 19; 37:22, 24;
38:3, 4, 15, 16, 22, 24;
39:2, 4, 5, 19; 40:5;
41:10, 11, 22; 42:16, 22;
45:10, 16; 51:9; 88:17;
214:3, 4; 290:8
arrive [1]
143:24
arrived [2]
144:4, 11
art [13]
50:16; 51:4, 6, 14, 19,
25; 52:4, 15, 18; 53:13;
56:3, 5; 57:2
articles [1]
128:22
ascribe [1]
289:19
aside [2]
179:14; 305:10
asking [14]
69:25; 113:15; 123:3;
138:14; 153:10; 155:10,
13; 158:16; 207:16;
214:19; 223:7; 249:13;
256:18; 265:6
asleep [3]
93:24; 94:3; 182:13
assign [1]
62:25
assistance [2]
24:14; 25:8
assistant [5]
36:24; 133:8, 10, 12;
270:7
assistants [1]
110:6
assume [3]
42:12; 157:21; 158:6
assuming [1]
19:6
atlas [2]
5:4, 9
atrophy [7]
251:7, 8, 11, 12, 13;
292:10, 12
attached [5]
87:19; 157:2; 159:20;
160:7; 173:4
attempted [1]
65:14, 18
attention [4]
123:13; 248:2; 249:10,
12

attorney [4]
5:4; 12:14, 19; 296:3
attorneys [1]
12:15
attributes [1]
21:23
audio [1]
24:22
august [10]
12:24, 25; 18:7, 9, 10;
217:3, 4; 255:15, 22;
274:18
authorization [7]
40:15; 41:2; 265:25;
267:12, 16, 18, 23
authorizations [1]
41:7
available [2]
304:5; 305:3
avenue [2]
6:22; 7:6
aviram [1]
9:12, 16, 20
aviv [2]
54:21; 223:16
awaiting [1]
5:8
awake [4]
92:25; 93:3, 9; 268:9
awarded [1]
302:20
aware [16]
63:11, 12; 128:17;
138:18, 21; 155:2;
157:23; 158:4, 9, 16, 18,
21; 160:6; 165:7;
176:18; 272:18

B

b-u-r-k-e [1]
131:21
background [1]
175:20
backing [1]
251:23
badly [1]
190:9
bag [3]
277:8; 278:9, 11
balance [1]
210:21
balloon [3]
193:25; 238:9, 13
bandage [5]
44:25; 84:21; 96:10;
105:12; 109:21
bandages [2]
96:4; 188:12
bar [1]
14:4
barely [1]
277:6
barnabas [14]
62:15; 64:20; 65:17;
68:7; 69:20; 70:8;
73:19, 25; 74:6; 79:12;
83:24; 85:8; 295:21;
296:7
barry [6]
8:5, 6, 17, 23; 9:2, 7
based [3]
4:9; 266:2; 296:13
basic [4]
44:8, 20; 255:18; 292:2
basics [1]
88:2
basis [1]
44:7
bathroom [1]
120:18

baths [1]
107:2
beard [1]
303:9
bearing [2]
11:25; 39:6
becomes [1]
305:3
bed [4]
189:4, 6, 18; 258:13
behalf [5]
48:18; 138:11, 20;
165:8; 302:19
behind [3]
25:15; 178:25; 179:17
belief [1]
154:19
believe [72]
5:3; 6:19; 13:2; 14:7,
14; 17:24; 18:24; 21:10,
11; 31:11, 12; 46:17;
53:9, 11; 62:18; 64:9;
65:6; 78:25; 79:2; 80:9;
85:22; 89:4, 16, 20;
90:12; 91:25; 93:23;
96:21; 107:18; 130:17;
131:22; 134:3, 24;
135:15; 136:23; 154:19;
162:2; 170:21, 23;
171:7, 11; 173:18, 21;
181:22; 182:17; 183:23,
24; 185:22; 196:8, 11,
12; 199:17, 18; 212:19;
216:21; 217:3, 21;
218:16; 220:23; 230:13;
237:20; 244:8; 251:6,
16; 265:4; 268:22;
269:3; 271:6; 287:22;
292:13; 297:21
believed [6]
90:15; 127:2; 129:13,
18; 174:5; 234:19
bending [1]
126:2
benefits [3]
149:24; 262:2, 19
bent [1]
126:10
berish [1]
4:12
besides [2]
131:13; 185:16
beta [1]
22:8
beth [2]
7:10, 17
bicep [6]
97:14, 18; 110:23, 24;
122:12; 123:3
bilateral [6]
134:16, 17; 136:8;
227:14, 16, 24
bilaterally [1]
100:5
bill [7]
5:12, 14, 17; 21:14;
48:23; 106:17; 108:19
bills [1]
48:3
birth [2]
12:23; 15:12
bit [11]
38:24; 113:25; 144:20,
21; 145:11; 205:3;
206:22; 209:8; 225:11;
248:10; 271:7
bladder [1]
159:15
blanks [1]
251:24

bleeding [1]
61:23
block [3]
274:15, 17, 21
blocks [3]
258:4, 5
blood [6]
37:17; 38:2, 7; 43:24;
44:24; 175:8
body [5]
46:15; 99:23; 126:22;
178:20; 297:2
book [1]
303:20
books [1]
128:22
born [3]
36:5, 7; 242:5
boss [2]
25:22; 195:16
bothering [1]
278:13
box [15]
18:25; 19:3, 4, 7; 21:18;
22:23; 23:11, 12, 23;
24:8, 11, 15; 77:24
boxes [2]
18:25; 304:13
brace [1]
105:12
braces [1]
96:5
break [5]
32:17; 63:7; 64:13;
75:9; 117:12
breaks [1]
144:21
brief [1]
187:3
bringing [1]
235:4
broke [1]
171:25
bronx [3]
16:3; 32:7, 9
brook [3]
6:22, 23; 7:5
brother [1]
9:24
building [1]
16:8
built [1]
130:19
burford [31]
5:12, 20; 25:4; 27:5, 9,
15; 32:19; 40:2; 42:6;
44:13; 57:12; 59:14;
61:2; 75:6; 76:3; 81:8;
88:9; 90:16; 92:4;
104:14; 117:13; 118:5,
9; 120:22; 163:7;
165:16; 210:8; 252:20;
253:11; 284:13; 307:6
burke [22]
131:20; 132:3, 7, 17;
133:3, 5, 12, 16; 228:2,
4; 231:9, 19; 232:8, 9;
233:2, 11; 237:15;
261:16; 290:11, 19;
292:14, 15
burning [10]
185:5; 190:11, 22;
191:10; 193:12; 196:22;
204:21; 207:9; 209:5;
262:12
bus [4]
255:9, 11; 285:22; 286:6
business [1]
50:5
buy [1]

278:14

C

calendars [1]
303:16
call [7]
75:7; 97:13; 170:20;
191:16; 195:17; 297:16;
303:4
calls [1]
10:19
cam [1]
22:8
camera [30]
18:22, 23, 25; 19:6, 8,
14, 16, 18, 20, 21, 23;
20:4, 6; 21:7, 9, 16, 17,
23, 25; 22:6, 13, 16;
23:5; 30:14; 32:22;
114:23; 119:6; 146:5, 6,
10
cameras [7]
20:18, 20, 22, 25; 21:2,
5; 146:11
cancel [2]
170:12, 20
cancelled [1]
171:19
capacity [2]
69:15, 18
captain [1]
34:4
car [32]
19:17; 21:18; 23:7, 9,
17, 18, 19, 21; 24:15;
46:20, 21, 24; 47:4, 7,
18, 23; 48:4, 5, 7, 8, 21;
49:3, 7, 8, 19, 22; 59:3;
75:12, 16; 103:14, 20;
197:20
card [1]
51:16
cards [1]
51:18
care [19]
37:16; 38:4, 9; 47:6, 15;
49:2; 67:13; 95:3;
167:9; 183:3; 187:13;
229:6, 7; 263:17;
289:24; 296:12; 302:15;
303:17; 304:25
careful [1]
286:3
carpal [34]
105:21; 127:3, 5, 14, 22;
128:3, 6, 15, 17, 21;
129:3, 8; 134:17, 23;
135:4, 9; 136:8; 137:11,
19; 139:22; 140:4, 7;
146:23; 227:19, 24;
246:15; 273:8, 20, 25;
283:9; 284:22; 287:5, 7,
11
carpenter [1]
58:4
carried [1]
277:18
carry [4]
277:7; 278:11; 279:3;
285:17
case [18]
11:18; 12:5; 13:17;
27:4, 8; 154:14; 156:21,
24; 157:6, 10; 177:16;
225:5; 234:10; 254:21;
295:11; 296:4; 306:13,
17
cases [6]
155:23; 160:20; 161:2,
11, 12, 14

**Look-See Concordance Report**

- - -
UNIQUE WORDS: **1,629**
TOTAL OCCURRENCES: **10,318**
NOISE WORDS: **385**
TOTAL WORDS IN FILE: **39,921**
- - -
SINGLE FILE CONCORDANCE
- - -
CASE INSENSITIVE
- - -
COVER PAGES = 3
- - -
INCLUDES ALL TEXT OCCURRENCES
- - -
DATES **OFF**
- - -
INCLUDES PURE NUMBERS
- - -
POSSESSIVE FORMS **OFF**

**$**

$20 **[1]**
  18:4
$35,000 **[1]**
  17:25
$400 **[6]**
  30:25; 31:4, 7, 10;
  299:15, 17

**0**

07052 **[1]**
  6:2

**1**

1 **[27]**
  27:24; 28:2, 4, 7; 74:4;
  76:24; 77:3, 12; 81:11,
  14; 96:20, 24; 97:10;
  111:13, 15; 118:13;
  121:25; 166:23; 244:16;
  245:4, 11; 249:5;
  283:15, 23; 284:12;
  287:2; 309:5
10 **[2]**
  194:8, 10
10/11 **[1]**
  169:20
10/11/91 **[3]**
  165:19; 169:12; 309:12
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 **[1]**
  15:16
1199 **[7]**
  49:2, 13; 106:18;
  108:20; 132:25; 165:12,
  14
11th **[1]**
  4:13
12 **[1]**
  29:23
12/12/91 **[1]**
  169:15
12:25 **[1]**
  117:15
12:30 **[1]**
  117:12
12th **[1]**
  18:10
13th **[4]**
  185:23; 186:3, 5; 187:5
15 **[1]**
  231:21
15th **[2]**
  230:13, 14

**2**

165 **[1]**
  309:10
19 **[2]**
  6:5; 54:2
19.93 **[2]**
  18:2, 3
1970 **[2]**
  14:15; 33:16
1973 **[4]**
  33:16; 51:12; 53:10;
  115:6
1980 **[1]**
  36:3
1981 **[8]**
  34:13, 21; 46:23; 49:24;
  51:12, 14; 58:19; 75:16
1982 **[4]**
  16:16, 18; 17:16; 58:24
1987 **[7]**
  59:7, 21, 24; 60:4;
  62:17; 72:4; 73:23
1988 **[2]**
  72:14, 18
1989 **[1]**
  67:25
1991 **[18]**
  6:7; 29:23; 39:6;
  107:19; 112:6; 115:9,
  13, 17; 132:5; 155:20;
  227:23; 232:5, 9;
  237:13; 261:17; 283:19;
  297:21, 23
1992 **[12]**
  6:7; 115:19, 20; 144:19;
  212:20; 216:3; 217:4;
  237:14, 16; 261:18;
  297:21, 23
1993 **[11]**
  18:7; 106:3; 203:7;
  236:13; 244:8; 251:6,
  15; 252:5; 255:15, 22;
  259:8
1994 **[7]**
  31:14; 271:23; 275:8, 9,
  10; 292:13; 293:4
1995 **[1]**
  1:10 **[1]**
  118:3

**2**

2 **[24]**
  27:24; 28:5; 74:5;
  90:17, 21, 24; 91:8;
  96:20, 24; 97:10;
  111:13, 15; 118:13;
  122:2; 244:16; 245:4,
  11; 249:5; 283:15, 23;
  284:12; 287:2; 309:7;
  310:14
21 **[1]**
  85:21
23rd **[4]**
  196:8, 9, 10, 12
25 **[2]**
  5:25; 194:10

**3**

3 **[21]**
  27:25; 28:5; 74:5;
  96:20, 25; 97:10;
  111:13, 15; 118:13;
  122:2; 165:20, 24;
  244:16; 245:4, 12;
  249:5; 283:16, 23;
  284:12; 287:2; 309:10

**4**

4 **[28]**

28:5; 178:16, 18;
  179:19, 25; 180:10, 15,
  18, 21; 190:12; 191:5,
  22; 200:22; 224:10, 13,
  14, 16; 239:4; 244:24;
  247:20; 249:6; 254:12;
  281:16, 20, 25; 283:17;
  285:3, 4
4:45 **[1]**
  307:8

**5**

5 **[31]**
  6:12; 15:13; 28:6, 8;
  178:16, 18; 179:19;
  180:2, 9, 15, 18, 21;
  190:12; 191:5, 22;
  200:22; 224:10, 13, 14,
  16; 239:5; 244:24;
  247:21; 249:6; 254:12;
  281:16, 21, 25; 283:17;
  285:3, 4
5'10 **[1]**
  130:15
5'11 **[1]**
  130:15
52 **[1]**
  15:13
56 **[1]**
  13:4
5th **[1]**
  62:19

**7**

70 **[1]**
  14:14
73 **[1]**
  53:9
75 **[1]**
  54:3
77 **[1]**
  6:22
7th **[2]**
  12:24, 25

**8**

81 **[1]**
  309:5
82 **[2]**
  7:4; 65:7
84 **[2]**
  6:19; 7:4
87 **[12]**
  65:6, 8; 70:20, 22; 74:7;
  77:22; 78:6, 11; 109:10,
  17; 296:21; 297:5
88 **[1]**
  107:16

**9**

90 **[1]**
  309:7
91 **[6]**
  6:9; 115:10; 228:6, 7,
  15; 237:15
92 **[5]**
  6:9; 216:14, 16, 18;
  310:14
93 **[14]**
  203:16; 216:14, 15, 19;
  230:14; 231:21; 245:18;
  252:2, 3, 7, 21; 253:2, 4
94 **[2]**
  274:11, 19
9:00 **[2]**
  196:14, 19

**A**

a.m. **[1]**

196:19
ability **[1]**
  277:16
able **[16]**
  43:7; 116:13; 145:25;
  152:18; 160:9; 161:9,
  10; 166:10; 256:3;
  257:7; 262:23; 277:5, 9;
  278:2, 20; 304:20
accept **[1]**
  132:20, 21, 22, 23;
  230:22; 232:15, 17
accident **[27]**
  46:20, 22, 24; 47:4, 7,
  18, 24; 48:10, 21; 49:19,
  23; 59:3; 64:11; 65:24;
  66:4, 5, 14, 16; 75:12,
  16; 103:14, 20; 104:24;
  105:4; 121:4, 7; 122:3
accommodate **[1]**
  258:22
accompany **[3]**
  62:20; 131:2; 137:24;
  140:15
accomplish **[1]**
  92:11
according **[3]**
  169:7; 242:16, 20
account **[1]**
  119:13
accurate **[1]**
  308:12
action **[4]**
  13:15; 67:21; 234:20;
  308:16
activities **[1]**
  255:23
activity **[2]**
  188:18; 255:3
address **[16]**
  6:4, 18, 21; 7:6, 14;
  9:22; 10:8; 11:21; 12:8,
  11; 32:8; 50:21, 22, 24;
  51:2, 13
adjust **[1]**
  116:13
adjusted **[1]**
  26:20
administrator **[3]**
  38:10, 13; 39:12
admission **[1]**
  79:13
admissions **[1]**
  59:11
admitted **[4]**
  85:15; 86:8; 174:23;
  175:2
admitting **[1]**
  233:6
advice **[1]**
  223:8
advil **[3]**
  259:2, 3; 281:8
advised **[1]**
  147:23
affect **[2]**
  113:23; 119:23
affected **[1]**
  119:19
affiliated **[1]**
  32:11
aggravate **[7]**
  255:15, 23; 284:17, 19,
  22; 287:5, 6
aggravates **[1]**
  287:11
aggravation **[1]**
  213:16
agree **[1]**
  162:23

agreed **[1]**
  150:14
aid **[2]**
  45:2, 3
air **[1]**
  14:10
albert **[13]**
  16:2, 5, 9, 10, 15; 22:18;
  58:20, 21, 25; 59:4;
  78:11; 85:15; 265:14
alert **[1]**
  66:21
allergy **[1]**
  175:17
allowed **[3]**
  38:17; 39:15, 20
alone **[1]**
  138:7
alternately **[1]**
  146:12
alternative **[1]**
  263:15
alternatives **[2]**
  148:12; 263:13
ambidextrous **[1]**
  114:7
america **[4]**
  14:25; 35:23; 231:6;
  267:25
american **[1]**
  35:25
amount **[4]**
  142:25; 217:21; 277:25;
  278:15
anesthesia **[18]**
  86:19, 22, 24; 152:2, 19,
  21, 23, 24; 169:2;
  172:18; 176:6, 8, 12, 13,
  18, 19; 178:8, 12
anesthesiologist **[21]**
  86:12, 13, 17; 87:3;
  92:8; 93:24; 94:7;
  173:22; 175:10, 11, 16,
  21; 176:6, 11; 177:19;
  178:3, 4; 181:22; 182:4,
  11; 270:6
angelis **[1]**
  308:21
anguish **[1]**
  213:16
annoying **[1]**
  281:3, 5
answer **[9]**
  25:5; 88:13; 136:17;
  154:16; 157:4; 163:8;
  185:10; 265:7; 310:5
answered **[3]**
  59:18; 100:13; 306:18
anybody **[10]**
  25:9; 67:4; 123:13, 16;
  138:24; 178:7; 183:21;
  266:3, 20; 274:10
anyway **[1]**
  178:6
anywhere **[5]**
  53:14; 55:4; 82:23;
  91:16; 104:20; 110:21;
  250:21
apart **[1]**
  204:6
appear **[1]**
  91:15
appeared **[1]**
  249:19
appointment **[1]**
  141:11
approximately **[2]**
  230:3; 245:24
april **[10]**
  251:6, 15, 25; 271:23;

cast [31]
96:9; 109:20; 115:21;
150:4; 188:14; 190:14,
16, 17; 194:4; 197:24;
198:10, 14, 17, 19, 22,
23; 199:4, 6, 11, 15, 20;
206:5, 10, 17; 207:7;
226:4, 5; 235:19, 22, 25

casts [1]
96:5

caused [10]
24:5; 128:3; 129:19;
135:8, 11, 15; 213:15;
225:24; 228:21; 241:13

cautious [1]
283:21

center [3]
106:13; 165:19; 309:12

centered [1]
286:12

certify [1]
308:9, 14

change [20]
92:18, 22; 110:3;
112:23; 121:18; 135:21,
25; 141:18; 188:15;
190:19; 198:11; 204:20,
23, 25; 209:25; 248:4;
271:4; 272:9; 284:24;
285:13

changed [15]
12:15; 33:22; 79:11;
121:13; 144:16, 19;
186:19; 201:5, 13;
204:18; 207:18; 208:20;
209:3, 6; 254:24

changing [1]
188:12

charge [1]
5:4

charges [1]
61:24

checks [2]
16:12; 48:20

chest [1]
175:8

children [8]
9:6, 8, 11; 10:16, 21;
12:11; 67:14; 68:2

chronological [1]
210:23

cinema [1]
52:13; 54:7

circumstances [1]
114:12

citizen [1]
36:2

citizenship [1]
35:22

claim [9]
13:15; 27:4, 5, 7; 30:15,
18; 31:17; 48:17; 295:16

claimed [1]
64:8; 257:5

claims [3]
48:12; 49:14, 17

clarify [1]
251:5

classroom [1]
41:20

clear [9]
120:21; 166:18; 167:5,
7; 241:23; 260:18;
261:4, 18; 300:22

clerk [1]
5:2

client [2]
78:18, 20

clinic [1]
59:13

clock [1]
257:14

closed [2]
202:5; 269:4

cohen [14]
32:2, 3, 6, 15; 33:6;
274:12, 13; 275:12, 15,
22; 276:2, 9, 14, 24

coins [1]
285:17

colleague [1]
217:10; 293:18, 20

college [11]
16:2, 5, 9, 11; 17:5;
20:16, 18; 22:18, 20;
58:20; 215:3

combination [2]
37:7; 41:23

comfortable [1]
24:4

coming [7]
45:18, 22; 58:17; 59:6;
172:22; 246:21; 259:25

comment [1]
79:22

common [1]
135:6

communication [1]
291:9

communications [1]
291:10

comp [11]
30:15, 18, 21, 24; 31:2,
16, 20; 295:11; 299:16;
306:13, 17

companies [4]
48:13; 52:19, 22; 53:12;
54:9; 56:20; 57:6

company [16]
15:20; 19:24; 20:2;
48:2; 49:4, 9, 15; 50:11,
13; 53:4; 54:15; 55:22;
56:6; 58:5, 7; 165:11

compare [3]
232:11, 17, 23

compared [1]
233:7

comparing [1]
261:15

comparison [3]
232:6, 16; 294:5

comparisons [1]
100:3

compensation [1]
295:16

complain [7]
103:23; 104:10; 112:25;
123:7, 8, 11; 204:3

complained [7]
104:5; 105:8; 116:20;
192:14; 205:12; 244:11;
245:11

complaining [8]
183:9; 184:20, 24;
185:2, 4, 6; 213:14;
240:9

complaint [7]
107:11, 13; 119:11;
121:20, 22, 23; 244:13

complaints [4]
123:12; 124:11; 204:13,
15

complete [1]
158:7

completed [1]
4:20

completely [3]
161:17; 174:12; 206:14

complications [4]
157:12, 24; 158:5; 220:7

concentrate [1]
211:23

concerned [9]
87:24; 129:5, 7; 198:8;
228:23, 24; 275:15, 17;
302:17

conclusion [1]
223:12

condition [12]
34:17; 79:6; 134:20;
214:5; 243:3, 8; 291:15,
18; 293:12; 296:13;
301:10; 304:25

conduct [1]
223:5

confirm [2]
242:21; 243:22

confused [1]
241:19

congenital [1]
242:24

consent [27]
40:4, 11; 89:2, 5, 10, 15,
23; 90:4, 8, 11, 20;
161:22, 25; 162:3, 8, 11,
22; 163:11, 12, 17;
164:5; 171:18; 264:7;
265:13, 19; 266:17;
309:9

consenting [1]
169:25

consider [3]
231:2; 246:17; 260:21

consist [2]
37:24; 125:12

constant [1]
190:11

constantly [13]
30:3; 121:6; 184:20;
205:12, 14, 16; 209:16;
218:19; 224:19, 22;
248:3, 24; 278:23

consulting [1]
175:9

contact [6]
9:17, 19; 10:10; 134:6,
10; 192:7

contain [2]
11:20; 12:7

content [4]
91:9, 11; 291:14; 292:6

continue [6]
31:4; 72:10; 103:21;
106:21; 174:2, 7

continued [2]
118:8; 306:21

control [1]
51:25

controlled [1]
116:24

convenience [2]
172:24; 173:6

conversation [13]
83:5; 127:16; 140:21;
172:4; 174:10, 11, 20;
176:3; 184:3; 197:17;
289:3; 305:18, 24

conversations [12]
63:9; 141:14; 210:3;
219:9; 250:5, 8; 260:2,
4; 288:23; 289:6, 20;
305:21

convince [3]
170:4, 6; 171:14

convinced [1]
172:11; 174:4

copied [1]
166:5

copies [2]
290:3; 294:13

copy [5]
5:8; 91:2, 7; 92:2; 168:6

corner [2]
82:11; 286:9

corrected [1]
271:12

correction [1]
135:14

correctly [4]
56:10; 113:11; 120:12;
225:22

cost [1]
21:12

counsel [2]
4:11; 5:2

count [2]
24:12; 304:19

countries [2]
35:21, 23

country [6]
34:11, 18, 19; 39:23;
49:21; 58:15

county [1]
11:6

couple [4]
5:13; 105:8; 278:17;
284:17

course [14]
43:5, 17, 18, 19, 20, 21,
23, 24, 25; 44:21; 45:9,
13, 14

courses [9]
43:3, 6, 7, 9; 44:4; 45:6,
16; 88:20, 21

court [15]
4:19; 5:5, 9; 10:25;
11:2, 4, 8, 14, 20; 12:7;
39:3; 40:17; 302:20, 22;
306:5

cover [1]
99:24

crazy [2]
213:17; 296:9

cream [3]
248:25; 250:2, 3

creative [1]
211:25

crediting [1]
31:9

criminal [1]
61:24

critical [1]
299:3

cruelty [1]
73:12

custody [6]
301:18; 302:20, 23;
303:2, 3, 5

cut [7]
74:19; 78:6; 83:25;
92:21; 243:13, 15, 16

---

**D**

daily [1]
255:19

date [15]
6:6; 12:23; 15:12;
66:20; 81:12; 90:22;
105:3; 165:21; 169:6,
13; 216:9; 292:11;
297:22; 300:22; 308:10

dated [2]
165:19; 309:12

dates [3]
4:14; 202:24; 293:16

day [24]
18:8; 21:11; 42:17, 18;
57:21, 22; 119:12;
169:8, 10; 170:17;
174:24; 254:24; 256:11,

12, 15; 257:6, 15, 20,
21; 258:7, 12; 307:16

days [16]
29:3, 15; 72:15; 95:24;
184:15, 16; 187:15;
256:7, 8, 17; 257:19;
258:13, 14; 285:9, 10

de [1]
308:21

deal [3]
55:5; 88:4; 234:10

dealing [1]
257:4

dealt [1]
266:9

deangelis [2]
4:4; 308:7

death [1]
64:23; 65:2

deborah [3]
4:3; 308:7, 21

december [10]
29:23; 72:14, 17;
155:20; 185:24; 196:10;
212:19; 215:25; 237:14;
261:18

decided [1]
143:18

decision [3]
148:25; 174:19, 20

declined [1]
65:23

decreased [1]
207:20

decree [1]
73:10

defendant [2]
4:12, 15

defendants [11]
4:10; 5:2; 81:11, 14;
90:17, 21, 23; 91:8;
165:20, 24; 309:3

defined [1]
44:4

delegate [1]
306:10

delos [4]
220:24, 25; 221:23;
303:12

denied [3]
230:21, 23, 24

department [2]
24:23; 306:9

dependable [1]
256:10

depends [11]
21:6; 114:10; 145:14;
154:12; 258:8, 11;
258:12; 282:13, 18;
284:16

deposition [3]
4:9, 13; 258:23

depositions [4]
4:15, 19, 20; 5:7

depressed [3]
64:19, 21; 66:18

depression [1]
65:12

describe [44]
19:13; 21:15; 22:22;
23:22; 26:10, 16, 21;
28:11; 37:13; 61:16;
66:5; 76:20; 99:18;
100:9; 113:2; 142:15,
24; 143:4, 6; 146:20;
147:7, 24; 148:8, 11, 12,
19; 149:23; 167:10;
176:12; 179:15; 193:23;
202:25; 219:14, 18;
224:6; 235:21; 242:23;

Basic Systems Applications     **GILADI v. STRAUCH     June 22, 1995     RONI GILADI**     Concordance by Look-See(38)

262:8; 263:12; 280:24;
281:11; 287:23; 288:3, 5
**described [10]**
45:14, 15; 77:23, 25;
185:14; 224:4; 233:19;
237:22; 238:24; 253:8
**describing [2]**
229:20; 284:3
**description [5]**
143:11; 221:17; 227:8;
304:7; 309:4
**desert [1]**
42:19
**detail [2]**
116:11; 265:23
**determination [1]**
31:3
**develop [3]**
105:21, 25; 246:16
**developed [2]**
127:3; 292:9
**developing [2]**
251:8, 10
**diagnose [1]**
254:4
**diaries [1]**
303:17
**died [2]**
65:3, 5
**difference [2]**
271:3; 274:24
**differences [1]**
294:25
**differently [1]**
143:23
**difficult [3]**
113:17; 211:23; 265:12
**difficulties [5]**
4:23; 109:18, 23;
111:10, 14
**difficulty [11]**
111:4; 112:5; 116:4;
124:12; 145:7; 185:7;
211:8, 11; 224:10;
264:19; 266:5
**dimensions [1]**
21:19
**diminished [3]**
113:13, 16; 116:3
**dinhofer [96]**
4:7; 5:15, 16; 11:23;
13:12, 14; 15:23; 27:2,
7, 13; 32:16; 39:24;
40:6, 9, 14; 41:6; 42:4,
9; 43:22; 44:9, 15; 49:6;
53:15, 19; 54:17; 55:12,
16; 56:16; 57:10, 13, 17;
58:13; 59:10, 15; 60:21,
24; 61:4, 11; 73:5, 9;
75:4, 8, 25; 76:6; 78:2;
81:5, 17, 20; 82:4; 88:7;
91:3, 10; 92:2; 97:15,
19; 100:12; 104:7, 12;
111:22; 117:11; 120:19;
124:4; 131:9; 138:13;
157:25; 166:15, 22;
167:3, 11; 168:3;
178:23; 179:2; 180:6,
11; 190:7; 191:21;
196:15; 203:13, 21, 23;
238:11; 251:23; 252:10,
18, 24; 254:14, 20;
256:19; 264:24; 284:12;
288:6, 16; 295:12, 15;
303:4; 307:7
**directed [1]**
4:19
**directing [1]**
17:9
**direction [2]**

248:4; 310:5
**directives [1]**
40:17
**director [6]**
24:18, 19, 22; 25:10, 13,
20
**disabilities [1]**
275:25
**disability [5]**
18:16; 195:9; 275:23;
276:3; 290:24
**disabled [4]**
275:13, 21; 276:4, 10
**disappear [1]**
193:18
**disappeared [2]**
122:11, 14
**discharge [9]**
93:23; 94:22; 186:6;
187:12; 188:9, 16, 25;
190:5; 192:3
**discharged [9]**
51:8; 186:4; 187:9, 11;
192:17; 201:7, 8, 11;
214:4
**discomfort [6]**
27:19; 28:12, 14; 79:9;
258:21; 272:16
**discuss [12]**
38:18, 22; 87:21;
123:15; 157:7; 183:18;
185:17; 219:22; 222:9;
226:23; 235:3; 253:19
**discussed [4]**
147:22; 244:19; 253:20;
296:2
**discussing [3]**
221:10; 248:5; 253:23
**discussion [40]**
87:5; 92:5; 100:21;
102:19, 24; 130:7;
132:16; 133:17, 20;
138:4; 148:16; 149:3;
152:20; 160:4; 164:22;
168:25; 172:20; 173:3,
15, 20, 23; 182:10;
185:15; 187:4; 195:2, 4,
18; 198:5; 201:24;
202:7; 212:15; 214:17,
22; 217:13; 231:20;
241:24; 243:25; 253:12;
263:5; 264:3
**discussions [39]**
64:5; 67:12; 83:19;
84:17; 85:3; 86:2, 10;
88:14; 93:8; 101:24;
107:24; 108:3; 130:5;
131:7; 132:6; 133:3, 9;
137:14, 21; 138:10, 19;
140:25; 149:12; 151:23;
159:16; 164:25; 177:18;
183:7, 20; 184:9, 18;
205:9; 214:15; 215:8;
236:3; 239:18; 260:12,
15; 288:23
**disease [1]**
129:8
**disk [4]**
254:7, 8, 10, 15
**disposal [2]**
20:23, 24
**dispute [2]**
300:25; 305:14
**distance [1]**
194:12
**distinct [1]**
203:8
**distinguishes [1]**
19:19
**district [1]**

39:3
**divorce [5]**
67:17, 21; 72:21; 73:10;
301:20
**divorced [2]**
10:3; 67:19
**doctor [79]**
35:10; 37:8; 63:13, 14,
15; 66:11; 69:10; 70:23,
24; 71:16; 73:17; 78:14;
81:6; 85:12; 93:20;
95:21; 99:7; 101:3, 18;
106:12; 107:6, 9, 17;
122:15; 136:22; 138:22;
142:3; 154:15, 18;
156:20, 21; 157:16;
158:7, 25; 160:8, 22;
161:4, 7, 12, 15; 176:8,
9, 21; 181:20, 24; 182:6,
7, 14; 195:22; 197:21;
202:20; 216:8; 220:11;
222:2, 15, 22; 223:18;
228:5; 229:9; 230:9;
233:14; 236:7; 238:5;
240:18; 243:12; 244:5;
247:13; 250:25; 265:16;
267:5, 22, 25; 268:2, 7;
273:4; 289:10; 294:24;
298:9, 11
**doctors [71]**
4:16; 31:16, 19, 20, 24,
25; 32:12, 20; 33:8;
36:16, 18, 20; 47:7, 8;
63:10; 64:2, 7; 65:10,
17, 25; 66:13; 71:6;
83:25; 84:6, 11, 14, 18,
20; 85:4; 86:3, 11; 87:6;
93:17; 94:13; 112:4, 8;
125:2, 4; 129:2; 138:11,
19; 139:3; 156:7; 157:6;
159:3, 17; 160:5; 175:3;
178:2; 183:5; 192:5;
218:14, 17, 19, 22;
220:18; 221:19; 223:8;
229:13; 230:5; 232:12,
16; 253:3; 267:19;
269:24; 270:4; 272:22;
275:7; 289:16; 290:5;
299:2
**document [13]**
81:10, 18, 21, 22, 24;
90:19, 25; 91:5, 12;
165:18; 309:5, 7, 10
**documentation [2]**
15:5; 85:24
**documents [2]**
15:2; 310:12
**doesn't [15]**
39:5; 42:9; 73:6; 76:2,
3; 82:12; 130:17;
136:23; 155:21; 217:20;
243:5; 268:22; 269:9;
285:13; 302:15
**double [1]**
194:10
**dr [432]**
24:20, 21, 24; 32:2, 3, 6,
15, 25; 33:2, 5, 6; 66:24,
25; 67:3, 7, 10, 13; 68:3,
6, 16, 24, 25; 69:2, 11,
13, 18, 21; 71:7, 18;
78:15, 17, 22; 79:4, 7,
15, 21; 80:20; 81:3, 7,
25; 83:2, 8, 11, 20, 23;
85:9, 13, 19; 86:5; 87:6,
8, 10; 89:3; 90:9; 92:7,
10; 95:23; 96:2, 11, 18;
98:7; 99:8, 9, 11, 14, 17;
100:14, 18; 101:5, 7, 11,
12, 13, 15, 16, 19, 25;

102:5, 11, 14, 20, 21,
23; 103:7; 106:5; 107:7,
8, 16, 18, 21, 24; 108:4,
7, 19, 22; 109:3; 112:6,
7, 10, 11, 12, 14, 21, 22;
117:10; 118:11; 121:8,
12, 17, 19; 122:6;
123:20, 22, 23; 124:10,
21, 25; 125:8; 127:17,
19, 21; 128:2, 5, 20;
129:4, 15; 130:6, 10, 23;
131:3, 7, 8, 13, 15, 20,
23; 132:3, 7, 17; 133:3,
5, 12, 14, 16, 21; 134:2,
5; 135:4, 20; 136:7;
137:15, 22, 25; 138:4, 7,
17, 25; 139:5, 18;
140:16; 141:2, 14;
142:5, 7; 146:17; 147:4,
23; 150:6; 151:9, 23;
152:15; 153:3, 21;
154:10; 155:4, 11;
156:17; 157:22; 158:3;
161:21; 163:16, 24;
165:2, 4, 8; 168:13;
170:3, 7; 172:10;
173:24; 175:7; 177:21;
182:8; 183:18, 22;
184:8, 17; 185:16, 18,
23, 25; 186:9; 187:5;
188:22; 189:2; 190:6;
192:4, 8, 12, 19, 22;
193:7, 15; 194:14;
195:2, 19, 24; 197:4, 15,
23; 199:10; 201:25;
202:16, 21; 203:5, 15;
204:2; 205:10; 206:2;
208:25; 210:4, 10, 22,
25; 211:6; 212:16;
213:25; 214:6, 11, 16,
23; 215:7, 11, 19;
216:10, 12, 21, 22;
217:2, 6, 9, 11, 13;
218:2, 4, 5, 6, 11;
219:13; 220:21, 22, 24,
25; 221:23; 222:6, 9, 11;
223:21, 22; 224:3;
226:15, 18; 227:11;
228:2, 4, 12, 20; 229:11,
16; 230:6, 8, 11, 12;
231:9, 19, 21; 232:8, 9,
25; 233:11, 16, 18;
234:12, 15, 22; 235:3, 8;
236:4, 14, 15, 20, 22;
237:2, 15, 17, 19;
239:12, 19; 240:11;
241:18, 22, 25; 242:16,
20, 23; 243:2, 4, 6, 14,
15; 244:2, 6, 7, 9, 10,
12; 246:12, 25; 247:2, 4,
6, 8, 12, 15, 20; 248:3,
13, 18; 250:6, 9, 13, 14,
16, 18, 24; 251:2, 5, 21,
22, 25; 252:4, 6, 17, 25;
253:25; 259:7, 10, 13,
16, 19; 260:13; 261:12,
13, 14, 16, 17, 25;
263:6, 25; 264:4;
268:19, 23; 269:19;
270:21, 22; 271:25;
272:24; 273:2, 9, 10, 13,
16; 274:9, 12, 13;
275:12, 15, 21, 22;
276:2, 9, 14, 24; 287:22;
288:24; 289:7, 9, 11;
290:7, 9, 10, 11, 14, 19,
22; 291:7, 14, 20; 294:2,
14, 15, 25; 294:10;
298:20, 25; 299:3, 4, 5;
301:24; 302:3, 8, 11;

102:5, 11, 14, 20, 21,
23; 103:7; 106:5; 107:7,
8, 16, 18, 21, 24; 108:4,
7, 19, 22; 109:3; 112:6;
7, 10, 11, 12, 14, 21, 22;
117:10; 118:11; 121:8,
12, 17, 19; 122:6;
**drawing [3]**
38:2, 7; 43:24
**dressed [1]**
303:14
**drive [1]**
5:25
**driven [1]**
192:23
**driver [1]**
193:5
**driving [2]**
48:8, 11
**dropped [1]**
296:4
**drove [1]**
213:17
**drs [2]**
252:2; 253:5
**dry [8]**
247:21, 23, 24; 248:18,
20; 249:8, 19, 23
**due [7]**
38:15; 67:16; 148:3;
152:16; 217:8; 234:8;
240:8
**dull [1]**
111:23
**duly [2]**
4:3; 308:10
**duties [5]**
16:23; 36:9, 10; 110:3;
116:14
**duty [1]**
64:17
**dying [1]**
65:11

---

**E**

**e-n-g-l-e [1]**
138:12
**earn [1]**
52:15
**earned [1]**
54:25
**easier [1]**
172:13
**easily [1]**
113:4
**easy [2]**
174:15; 264:13
**ebt [1]**
5:2
**editing [3]**
17:10; 119:6; 145:20
**education [4]**
13:19, 20; 53:23; 54:6
**educational [1]**
17:4
**effects [1]**
176:2
**eight [1]**
9:5
**einstein [36]**
16:2, 5, 9, 11, 15; 22:18;
32:10, 11, 24; 47:13, 16;
58:20, 21, 25; 59:4, 9;
71:2, 17; 78:11, 14;
79:19; 85:16; 86:9;
99:13; 100:8; 101:9;
131:24; 253:9, 10;
265:14; 266:4, 19, 20;
300:15, 18, 21
**elan [1]**
14:4
**elbow [107]**
26:6; 27:11, 17; 29:19,
22; 30:9, 11; 35:11;
60:22; 75:22; 77:19;

10, 11; 309:9
**forms [6]**
89:3, 6, 10, 23; 90:4; 164;6
**forty [1]**
8:24
**forty-five [2]**
245:23; 257:12
**found [5]**
137:9; 171:5; 234:6; 269:6; 270:12
**four [4]**
60:23; 61:5; 206:13; 258:4
**fourth [9]**
27:18; 142:6, 9; 146:17; 147:3, 11, 13, 18; 167:9
**free [5]**
122:18, 20; 172:19; 272:15, 16
**frequency [1]**
284:5
**frequently [1]**
287:3
**friday [2]**
185:23; 192:18
**friedland [9]**
66:24, 25; 67:3, 7, 10, 13; 68:3, 6, 16
**friend [14]**
69:9; 72:2; 131:23; 189:21; 193:2; 197:20; 217:9; 231:9; 236:21; 246:21, 24, 25; 247:2; 299:4
**friends [2]**
7:21, 22
**front [5]**
97:2, 3; 211:3; 288:14; 289:21
**frustrated [1]**
213:3
**full [12]**
5:21; 14:23; 50:25; 72:24; 97:6; 130:17, 19; 145:4; 156:11; 159:24; 245:8
**fully [1]**
113:24
**function [1]**
124:17; 150:4; 212:4
**functioning [1]**
150:12; 212:3
**funny [1]**
42:2
**furnished [1]**
310:19
**future [7]**
108:12; 151:12; 173:13; 234:11; 235:13, 15; 271:12

**G**

**gave [25]**
38:20; 40:4; 41:14; 129:16; 135:2; 139:14; 154:16, 17; 219:6; 232:4; 235:9; 237:12, 18, 21; 253:25; 291:2, 3, 4; 293:7; 302:18, 22
**giladi [13]**
5:23, 24; 7:12, 17; 9:15; 13:8; 14:25; 15:3, 6; 42:3; 307:13; 308:10
**give [30]**
21:19, 20; 37:16; 38:21; 39:13, 20; 40:8; 42:24; 50:25; 60:17; 89:7; 90:2; 115:7, 13; 116:10; 120:25; 145:4, 16;

195:11; 200:14; 219:2; 223:7; 235:10; 237:7; 243:17; 255:19; 258:17; 262:20; 272:5
**given [14]**
12:4; 41:6; 71:4; 94:22; 124:4; 187:12; 188:8, 11; 194:4; 217:21; 276:2, 6; 290:4; 291:11
**gives [1]**
278:3
**giving [10]**
32:19; 37:20; 38:6; 44:24; 207:14; 265:24; 267:12, 15, 22
**goes [10]**
5:15; 27:24; 30:2; 39:19; 179:24; 180:4; 225:8; 239:4; 282:5; 285:2
**goldstein [40]**
33:5; 78:15, 17, 22; 79:4, 7, 8, 15, 21; 80:20; 81:7; 83:2, 8, 11, 20, 23; 85:9, 13, 19; 86:5; 87:6, 8, 10; 89:3; 90:9; 92:7, 10; 95:23; 96:2, 11, 18; 98:7; 100:14; 102:14; 112:10, 12; 273:9, 10, 13, 16; 274:9
**goodrich [16]**
216:21, 22; 217:2, 6, 13; 218:4, 8; 219:13; 220:21, 22; 222:6; 241:18; 299:4, 5; 303:7, 14
**government [1]**
55:19
**graduate [1]**
14:5, 11
**green [2]**
99:2, 5
**grief [2]**
64:22, 25
**grievance [6]**
301:4, 6, 12; 305:25; 306:4, 8
**groceries [1]**
277:8; 278:10, 11
**grounds [1]**
72:20
**guarantee [1]**
262:4, 21; 263:10
**guaranteed [1]**
149:15
**guitar [5]**
114:25; 115:2, 5, 8, 14

**H**

**h-a-d-a-r [2]**
54:17, 18
**hadar [1]**
54:16
**hadn't [1]**
105:7
**hair [1]**
130:18
**half [1]**
143:9, 13, 17; 144:5, 7, 8; 257:11; 258:14
**hand [137]**
18:17; 28:21; 33:3; 39:8; 60:18; 61:2, 14; 75:18, 22; 76:9, 12; 77:14, 17, 20; 103:9; 107:4, 11, 14; 109:20; 111:5, 11; 112:23; 114:13, 20, 22; 115:22; 116:21; 118:14; 121:13, 17; 122:7, 9, 10, 17;

123:4; 124:7, 18; 125:17, 21; 126:2, 5, 9; 132:15; 135:21; 154:14; 185:3; 187:14, 16, 18, 19, 21, 23; 189:7; 190:4, 7, 8, 25; 193:8, 19; 196:23; 198:19, 25; 212:3, 4, 6, 7, 8; 213:21; 221:11, 12; 223:9; 224:11; 225:17; 228:14, 23, 25; 229:3; 234:5, 6, 7; 235:20; 236:16; 238:6, 12; 243:18; 244:11, 14; 245:5; 246:18; 248:7, 8, 25; 250:3; 251:8; 253:20, 21; 254:2; 262:24; 269:8, 11; 275:18, 22; 276:21; 277:6, 11, 12, 16, 23; 278:3, 12, 21, 24; 279:2, 4, 5, 7, 11; 280:19, 21; 283:21; 285:23; 286:6; 287:9, 10; 293:10, 11, 23; 294:4, 22; 297:10, 17, 19; 298:5; 305:15
**handicapped [1]**
276:11
**handle [2]**
112:2; 152:18
**hands [14]**
75:15; 114:6; 115:15; 118:24, 25; 119:10, 18, 24; 125:16; 137:5; 146:12; 273:21; 274:4; 294:6
**handwriting [4]**
82:22; 91:15; 166:17, 19
**handyman [1]**
58:13
**happening [5]**
205:15, 17; 212:18; 255:17; 272:19
**happens [4]**
275:3; 282:7, 8; 287:4
**happy [1]**
161:12
**hashomer [2]**
223:14; 247:13
**haven't [5]**
104:5; 149:12; 210:5; 299:7; 307:4
**head [7]**
213:6, 10, 13; 218:13; 222:13, 22; 241:20
**headed [2]**
165:18; 309:10
**health [7]**
32:23; 34:16; 70:25; 253:6, 13; 298:13, 16
**healthy [1]**
200:8, 9
**hear [4]**
15:4; 69:5; 127:11; 245:8
**heard [8]**
56:9; 68:12, 16; 93:8; 127:8, 13; 177:9, 14
**hearing [7]**
127:12; 301:4, 6, 12; 305:25; 306:4, 8
**hearsay [1]**
160:21
**heaviness [1]**
23:13
**heavy [12]**
18:15, 18, 20; 19:15; 22:9; 145:22; 276:20, 23; 277:4; 278:7
**hebrew [4]**

43:11, 13; 269:20, 21
**height [1]**
130:16
**held [1]**
33:25
**help [11]**
25:18; 58:10; 110:10; 116:19; 140:18; 185:11; 201:16; 265:15; 274:21; 275:5
**helped [1]**
139:24
**helping [1]**
110:7; 298:3
**helps [2]**
155:16, 18
**hematology [1]**
44:2
**hematoma [1]**
98:10
**hereby [1]**
308:8
**herniated [3]**
254:7, 8, 11
**hertzeleah [4]**
53:2, 13, 15, 17
**high [5]**
13:22, 24; 14:9, 12; 60:16
**higher [1]**
181:15
**hindin [9]**
68:24, 25; 69:2, 11, 13, 18, 21; 71:7, 18
**hired [1]**
16:10
**history [1]**
237:7
**hit [1]**
298:5
**hold [1]**
35:21; 197:7
**holding [7]**
221:11; 245:16, 21; 246:3; 287:13, 14, 17
**home [13]**
52:3; 55:4; 64:12; 70:13; 71:3, 11; 72:19; 94:21; 106:22, 25; 186:22; 188:16; 189:3
**honestly [1]**
213:20
**hoped [2]**
92:11; 213:19
**horowitz [2]**
13:6, 8
**horrible [2]**
178:13; 211:21
**hospital [36]**
45:24, 25; 46:3, 4, 5, 12, 18; 48:23, 24; 63:10; 66:2; 70:8; 92:7; 94:12, 18; 127:10, 13; 129:2; 174:23; 175:2; 184:11, 14, 19, 23; 185:16, 19; 186:2; 187:10; 197:10; 201:9; 222:23; 223:14; 247:14; 263:22; 264:4; 296:14
**hospitalization [2]**
59:2, 4
**hospitalizations [1]**
59:11
**hospitalized [3]**
45:19, 23; 59:5
**hot [1]**
107:2
**hour [20]**
18:2, 3, 4; 66:21; 143:7, 8, 12, 16; 144:5, 6, 8;

197:12, 13; 245:23; 257:12; 258:15
**hours [8]**
29:3, 15; 70:9; 118:17; 119:9; 124:8, 13; 152:14
**house [5]**
6:5, 14; 8:10, 18; 9:4
**hovsh [1]**
43:18
**huge [1]**
19:15
**hung [1]**
197:19
**hurt [4]**
25:24; 65:22; 280:22; 297:19

**I**

**i.v. [1]**
44:24
**idea [3]**
22:9; 203:17; 222:22
**identification [9]**
81:9, 12, 15; 90:18, 21; 91:8; 165:17, 20, 25
**illegible [1]**
166:16; 167:2
**immediately [10]**
26:3; 95:19; 123:21; 197:9; 199:14; 225:7; 262:7, 17; 278:25; 279:2
**impair [1]**
116:22
**important [1]**
211:16; 303:23
**impossible [1]**
216:18; 225:18
**impression [2]**
234:23, 25
**improve [1]**
240:23
**improvement [3]**
112:24; 113:3; 272:14
**incident [3]**
68:14; 85:7; 296:24
**included [1]**
44:22
**includes [1]**
13:19
**income [2]**
56:17; 299:12
**incorrectly [1]**
129:13, 19; 296:10
**increase [1]**
226:11
**increased [5]**
119:12; 194:8; 224:18; 225:15; 280:16
**increases [1]**
280:19
**index [1]**
310:2
**indicated [1]**
308:11
**indicating [5]**
60:24; 97:20; 166:22; 178:23; 238:11
**indication [1]**
200:15
**individual [1]**
203:14
**inform [1]**
148:7
**informally [1]**
85:5
**information [20]**
10:7; 11:19, 20; 12:7, 10; 38:20; 39:21; 40:25; 41:3; 64:2; 80:22; 81:11; 85:2; 90:13;

151:5, 7, 10, 15; 163:3;
170:22, 24; 171:15, 17,
23; 172:16; 173:9;
178:15, 17; 179:9, 16,
23, 24; 180:12, 17, 23;
181:16, 18; 182:3;
183:9; 185:5; 186:12;
190:23; 191:5, 19;
199:2; 207:9; 208:17;
209:3, 24; 211:2; 224:9,
12, 17, 18, 20, 22, 23,
25; 225:3, 8, 14, 15, 23;
226:3, 6, 10; 227:4;
238:25; 239:3; 240:5,
16, 17, 25; 241:10;
242:10, 13, 16, 20, 24;
243:3, 8; 244:19;
253:15, 16, 19; 261:20;
269:12, 13; 272:10;
273:6; 279:25; 280:3,
10, 16, 20, 22, 25;
281:2, 12, 14; 282:20;
283:2, 8; 286:3, 4, 10,
13; 293:23; 297:11

electric [1]
132:12

elevated [4]
187:18, 19, 21, 24

elevator [2]
286:8, 9

emergency [16]
59:12; 62:12, 13, 21, 24;
71:4; 85:9; 196:2, 3;
201:6, 12; 202:17;
203:5, 15; 204:13;
205:11

emg [57]
99:10, 24; 100:7, 15, 17,
19, 21, 23, 25; 102:20;
108:4; 125:9; 126:25;
130:9; 131:17, 19;
132:2, 7, 8, 9; 133:22;
137:9, 10, 12; 151:14,
16; 171:6; 226:19, 20,
22, 24; 227:14; 228:2;
229:17; 230:21; 231:2,
11, 15, 16, 18, 24;
232:4, 7, 9, 15, 22;
233:10, 12; 237:12;
261:3, 8, 16; 290:11, 18,
19; 292:8, 14

emgs [15]
99:14; 101:21; 228:4;
232:13; 233:6

employed [15]
15:17; 16:14; 17:13;
49:25; 50:3, 7; 52:19,
23; 53:21, 25; 54:10;
57:8; 58:17, 19; 308:15

employer [2]
15:24, 25

employment [2]
55:6; 57:14

end [4]
4:21; 180:21; 186:23, 25

engle [16]
138:12; 215:11; 247:4,
6, 12, 15; 248:13, 18;
250:6, 13, 18, 24; 252:2;
253:5; 305:24

english [8]
43:12; 264:20; 265:17,
21; 266:6, 13, 22;
269:20

entitled [6]
38:23; 39:8; 81:10;
90:19; 309:5, 7

entrapment [7]
134:18; 151:18, 19;
171:7; 227:20, 25;

239:23

environment [1]
158:19

epicondyle [3]
179:2, 3, 12

epidural [3]
274:15, 16, 21

episodes [1]
72:5

equate [1]
36:21

equipment [23]
17:9; 18:16, 19, 20;
21:4; 22:24; 119:3, 4, 7;
126:17; 146:9; 231:5;
245:16, 21; 246:3;
276:20, 24; 277:4, 18;
297:15, 18; 298:4

essex [1]
11:6

estimate [4]
124:5; 143:10; 145:25;
304:20

evaluate [1]
64:16; 246:23

evaluated [1]
63:14

evaluation [6]
175:6; 231:10; 232:13;
233:20; 234:5; 301:18

evenings [1]
56:22

event [1]
115:11

everybody [4]
25:19; 164:6, 18; 266:9

ex-wife [11]
10:5, 13, 19, 24; 13:11;
60:5, 7; 68:13, 19;
296:18; 302:13

exact [1]
258:17

exactly [27]
21:11; 23:22; 34:6;
37:12; 60:17; 66:8, 10;
75:23; 76:4; 97:25;
103:13; 130:2; 147:19;
149:21; 167:6; 203:2;
205:8; 206:15; 208:4;
210:18; 267:21; 269:17;
272:3; 298:2; 299:9;
304:14; 305:7

examination [19]
5:19; 80:8, 10; 102:2, 4,
6; 118:8; 125:12;
126:18; 133:19; 206:3;
226:18; 233:20; 235:11;
237:23, 25; 239:15;
247:16; 296:15

examine [6]
125:10, 19; 126:15;
193:19; 228:5; 296:8

examined [2]
4:5; 31:15

example [2]
129:16; 266:16

examples [2]
145:16; 177:9

except [6]
138:24; 160:14; 185:10;
208:22; 294:23; 303:10

exercise [2]
107:2, 3

exhibit [10]
81:11, 14; 82:23; 90:17,
21, 24; 91:8; 165:20, 24;
309:4

exhibits [1]
92:3

expect [1]

261:2

experience [11]
39:9; 121:3, 6; 142:19;
152:9, 11; 156:15;
157:5; 175:14; 283:24;
284:15

experienced [4]
158:12, 15; 176:10;
226:9

experiencing [4]
77:3; 120:24; 122:6;
224:8

explain [10]
42:10, 15; 56:15, 25;
162:16; 213:8, 9, 12;
265:22; 267:6

explained [1]
157:3

explanation [2]
266:14; 267:10

exploded [1]
63:6

exploration [4]
59:22; 80:4; 83:17;
87:16

explored [1]
269:25

extend [1]
97:6

extension [1]
5:6

extreme [1]
272:15

extremities [1]
297:10

extremity [2]
111:2; 279:17

─────────────
**F**
─────────────

fabric [1]
288:12, 14

facility [8]
38:11, 12; 39:12, 17, 21;
40:23, 24; 41:4

fact [15]
66:15; 75:17; 83:7;
116:2; 148:3; 152:16;
157:8, 23; 158:4; 160:6;
171:5; 200:5, 20; 217:8;
240:8

fade [3]
209:13, 18; 282:12

faded [3]
208:6; 225:11, 13

fades [1]
282:8

fair [5]
157:21; 167:11; 249:18,
20, 21

falls [1]
279:10

familiar [1]
156:25

family [12]
7:24; 8:4; 35:4, 5, 16;
64:16; 68:5, 18; 69:17;
70:22; 175:19; 223:11

fashion [2]
88:16; 282:25

father [13]
64:22; 65:2, 3, 5, 11;
159:11, 13, 17, 18, 21;
160:4, 5; 302:17

february [6]
65:6; 107:18; 216:13,
14; 233:16

fee [1]
285:21

feel [11]
77:13; 111:19; 120:5;

123:14; 141:12; 143:23;
153:14, 15; 178:12;
238:20; 279:12

feeling [12]
152:13; 185:5; 190:11,
22; 191:10, 18; 193:12;
196:23; 207:10; 244:23;
262:13; 285:19

feelings [1]
156:4

fell [1]
182:13

fellows [1]
183:21

felt [8]
24:11; 26:23; 28:21;
142:12; 178:18; 190:13;
191:15; 295:25

field [4]
36:13, 15; 41:20, 23

fifteen [1]
197:13

fifth [3]
27:19; 147:13, 18

fighting [1]
301:7

figure [1]
185:9

file [5]
5:5; 47:21; 55:8, 10;
304:7

filed [2]
67:24; 72:24

fill [3]
19:16; 21:18; 80:21

filled [1]
194:3

filling [1]
251:24

film [1]
295:3

find [14]
76:4; 78:10; 83:17;
84:6; 90:6; 92:12, 15;
125:23; 136:19, 20;
137:11; 213:19; 238:20;
239:8

finding [5]
73:6, 7, 8, 10; 268:17

findings [1]
227:17

finds [1]
134:8

fine [5]
112:13; 154:2; 156:14;
177:12; 270:24

finger [7]
27:19, 24; 28:2; 76:24;
77:3, 12; 247:20

fingers [76]
60:14, 18, 20, 23; 61:5;
74:4; 96:20, 24; 97:7,
10; 104:21; 111:5, 12,
13, 15; 118:13; 120:2, 4,
6, 14, 17, 24; 121:25;
125:14, 15; 126:15;
178:16, 18; 179:25;
180:14, 15, 21; 181:7;
185:7; 190:12; 191:2, 5,
20, 21; 193:24, 25;
194:7, 9; 199:9; 200:3,
10, 20, 22; 206:6, 22,
24, 25; 207:2, 3, 4;
224:10, 13, 14, 15;
225:9; 239:4; 244:15,
16, 24; 245:4, 11; 249:5,
6; 271:7; 279:13;
281:15, 25; 283:15, 17,
23; 287:2

fingertips [1]

199:3

finish [1]
14:12

finished [2]
14:7, 8

finishing [1]
22:15

first [105]
4:3, 11; 5:13, 14; 14:20;
16:17; 17:12, 15; 23:6;
32:3, 24; 45:2, 3; 68:12,
17; 78:23; 79:16, 20;
80:17, 21, 25; 83:21;
85:13, 18; 86:4; 93:10,
13, 19; 95:21; 96:12, 19;
97:22, 24, 25; 106:2;
107:7; 109:24; 110:12,
17; 112:21; 117:10;
118:11; 121:16; 125:7;
130:6, 23; 131:3, 9, 11;
132:4; 133:22; 134:4,
11; 135:13, 19; 136:2;
148:22; 149:18; 152:10,
12; 163:8, 10, 12, 17,
20; 167:8, 12, 20; 169:9;
170:12, 15; 172:11;
179:8; 181:20; 185:22;
190:6; 192:3; 195:20;
205:10; 206:9; 215:24;
237:6; 239:7; 240:10,
21; 241:21, 25; 244:2;
252:11, 12, 19; 253:2;
259:7; 266:14; 268:2, 7;
271:14, 20; 275:5;
277:12; 280:8; 294:9;
295:22; 301:2; 302:3

fit [1]
21:17

five [15]
118:17; 119:9; 124:3, 7,
13; 203:22, 23; 207:2, 4;
213:18, 22; 215:16;
230:2, 3; 237:5

five-week [2]
215:21; 216:5

fix [3]
58:10; 92:16; 171:25

fleshy [2]
75:4; 78:6

focused [1]
13:16

follow [3]
10:25; 11:8; 71:5

follow-up [3]
108:24; 270:19; 272:7

followed [2]
254:3; 272:2

following [6]
104:23; 109:16; 181:9;
188:22; 192:19; 201:11

follows [1]
4:6

force [1]
14:10

forearm [7]
180:7, 8, 13; 191:24;
200:2, 16; 288:18

foregoing [2]
308:9, 11

form [45]
12:6; 40:4, 11; 80:22;
89:15, 18; 90:20; 91:16;
129:21; 158:2; 161:22,
25; 162:4, 8, 12, 17, 19;
163:11, 13, 18, 25;
164:8, 10, 12, 17, 18;
166:3, 9, 12; 168:14;
169:7, 10, 16, 22;
171:18; 195:9; 264:7;
265:14; 266:17; 267:6,

250:2; 281:6

overall [2]
149:9; 178:18

owned [3]
19:22; 55:23; 57:3

---

**P**

p.m. [1]
117:15; 118:3; 307:8

page [9]
168:7; 306:21; 309:4;
310:6, 13, 20

pages [1]
5:13

paid [5]
20:15; 48:23; 55:20;
106:17; 108:19

pain [177]
24:11; 26:3, 4, 6, 10, 14,
15, 17, 19, 20, 23;
27:10, 16, 23; 28:10, 15,
18, 22; 29:18, 22, 24;
30:2, 11; 35:11; 74:3,
13, 14, 15, 16, 20;
75:13; 76:11, 14, 21;
77:9; 78:5; 79:8, 11;
96:20; 97:9, 12, 23;
98:7, 9, 20; 103:15;
104:8, 10; 109:22;
110:15, 16; 113:12;
116:21, 24; 118:13;
119:12, 16, 18, 23;
121:9, 12, 17; 122:6, 9,
13, 21, 24; 124:17, 19;
137:7; 142:18, 19, 23;
143:9, 13, 17, 20, 24;
144:4, 11; 145:11, 18;
153:16; 170:25; 178:15,
16; 179:5, 7, 9, 11, 15,
18, 19; 181:9, 15, 17;
182:3, 19, 23; 183:10,
25; 184:4, 21, 24;
185:11; 186:11; 189:10;
190:11; 191:3, 6, 8, 9,
11; 193:11; 194:16;
196:21; 205:13; 207:9;
208:12, 15, 17, 23, 24;
209:3, 24; 210:25;
211:24; 217:24; 218:20;
221:13; 224:8, 15, 19,
21, 24; 225:4, 8, 10, 13,
15, 24, 25; 226:9;
228:16; 239:4; 240:15;
246:6; 254:18, 22, 23;
262:12, 23; 272:9, 16;
280:4, 5, 12, 17, 23, 24;
281:5, 11, 15, 20, 24;
282:3, 4, 12, 19, 25;
283:3; 287:18; 297:15

pain-free [2]
154:2; 186:16

painful [1]
181:13

pains [4]
27:18; 74:21; 190:12;
224:12

palm [11]
61:13, 17, 18; 74:4, 25;
97:3, 5, 9; 140:8;
200:16; 288:17

paper [7]
67:24; 72:24; 82:2, 3;
304:4, 17, 23

papers [1]
80:24; 237:21; 264:10,
11

paperwork [3]
37:14, 15; 266:18

paragraph [1]
166:23

pardon [11]
17:21; 26:13; 78:19;
86:21; 88:6; 93:2;
98:13; 227:6; 257:10;
274:7, 25

part [20]
5:14; 32:10; 46:14;
60:13; 75:4, 21; 77:18;
99:23; 103:3; 122:12;
126:22; 140:23; 163:8;
166:12; 168:6; 240:23;
241:21; 280:9; 297:2;
301:19

parts [2]
96:24; 166:25

party [2]
13:15; 308:15

passaic [1]
7:2

passenger [1]
48:6

path [5]
180:24, 25; 181:8, 11,
12

patient [13]
38:9; 80:21; 81:10;
155:17, 19; 156:10, 19;
157:17; 160:24; 177:12;
205:20, 23; 309:6

patients [1]
37:16; 158:22

pay [10]
11:7, 10; 21:13; 55:11;
231:24; 279:7, 8, 9, 10;
285:21

paying [1]
249:9, 11

payment [2]
132:18, 19

payments [3]
11:16; 30:20; 47:22

pending [1]
30:19

penis [1]
159:23

people [17]
9:3; 21:25; 36:19; 38:5;
41:16; 58:9; 128:25;
155:23; 160:14; 175:4;
177:10, 14; 189:17;
219:3; 223:7; 251:13;
289:13

percent [3]
194:8, 10, 11

percentage [2]
276:3, 7

perform [2]
25:3; 267:13

performed [7]
147:8; 165:3, 10; 174:2;
239:12; 264:5; 271:22

period [30]
28:16; 77:4, 6; 106:20;
107:12; 109:5; 123:18;
129:10, 12; 138:25;
144:24; 145:3, 21;
149:17; 184:12; 187:3;
190:5; 203:10; 207:23,
25; 208:14; 209:7, 10;
216:5; 228:9; 245:17;
255:7; 256:5; 257:17;
263:8

periodically [1]
276:8

permanently [3]
285:6, 7, 11

permission [2]
89:12; 90:2

permit [1]
164:19

permitting [1]
168:18

person [13]
13:23; 41:14, 17; 54:11;
64:18; 93:13; 130:20;
182:24; 260:5, 16;
267:3; 302:16; 303:15

personally [1]
158:15

personnel [1]
306:9

phone [8]
10:18; 172:8; 245:17,
21; 260:5; 287:13, 14,
17

photo [1]
293:17

photocopy [1]
82:5

photograph [4]
90:19; 293:10, 13; 309:8

photographs [4]
90:9; 292:17, 19, 20;
293:2, 6, 9, 21; 294:19

photography [19]
50:17; 51:4, 7, 14, 19,
25; 52:5, 6, 8, 11, 16,
18; 53:13; 54:8, 13;
56:3, 4, 5; 57:2

physical [12]
33:3; 102:6; 106:7, 8;
108:15; 229:17; 237:23,
24; 296:15; 303:2, 6;
307:2

physically [1]
21:16

physician [2]
36:24; 248:15

pick [4]
22:24; 23:2; 48:2;
197:20

picked [3]
22:22; 23:6; 94:20

picking [1]
22:12

picture [6]
149:10; 293:14; 294:4,
7, 16; 295:4

pictures [4]
52:9; 294:3, 15, 22

piece [4]
18:20; 82:2, 3; 304:4

pieces [1]
304:17

pills [2]
189:9, 11

pinky [6]
28:8; 180:6, 8, 9, 12;
191:23

place [25]
9:24; 32:24; 39:14;
41:24; 42:22; 51:3;
58:16, 22; 59:5; 106:10;
150:18; 151:24; 169:23;
170:9; 172:5; 188:3;
200:11; 211:5, 7;
219:19; 240:10; 256:19;
300:2, 5; 304:9

places [3]
50:25; 56:14; 111:21

plaintiff [1]
4:9

planned [5]
155:21; 158:11; 160:18;
161:8, 18

planning [1]
158:7

plans [1]
300:11

plastic [1]

play [2]
115:2, 4

playing [2]
114:24; 115:7

please [3]
5:21; 138:15; 166:24

plus [3]
50:5; 56:21; 290:17

point [8]
28:23; 56:10; 144:12;
196:24; 201:15; 225:22;
247:19; 289:17

pointing [1]
149:13

popscu [4]
32:25; 33:2; 253:25;
287:22

position [8]
16:17, 19; 19:16; 34:4;
39:7; 43:8; 284:25;
301:8

positive [5]
137:19; 139:21, 23;
141:7; 302:18

positively [1]
148:6

possession [1]
40:18

possibilities [1]
219:25; 220:14

possibility [8]
103:13; 217:14, 17;
219:21; 220:12; 222:7;
243:21; 262:22

post-operative [3]
96:12, 19; 195:20

post-operatively [3]
95:22; 113:14; 270:23

pounds [1]
278:18

practitioner [1]
106:15

pre-surgery [1]
175:5

preceding [1]
123:22

prefer [1]
152:8

prematurely [1]
291:20

preparing [1]
174:13

prescribe [4]
106:5; 108:16; 198:13;
235:14

prescribed [1]
287:20

prescribing [1]
274:13

prescription [2]
95:11; 235:12

prescriptions [1]
190:3

present [24]
15:18; 51:20; 131:12;
138:3; 140:22; 164:21,
24; 194:25; 202:12, 17;
208:19; 215:8, 10;
276:12; 278:5; 280:13;
283:13; 299:11, 13, 25;
300:4, 11, 16; 305:8

presently [4]
7:19; 9:25; 280:2;
299:14

pressure [2]
190:13, 15

pretty [1]
209:18

prevent [2]

plus [3]
325:25

---

151:12; 288:19

primary [1]
248:15

print [1]
166:24

prior [10]
6:20; 45:18; 59:24;
64:20; 72:4; 112:7;
154:9; 156:16; 177:13;
197:15

private [1]
106:15

problem [62]
40:3; 65:13; 66:18;
71:20, 22; 75:18; 76:13;
77:19, 22; 83:3; 89:13;
92:12, 16; 110:9;
112:22; 113:5; 116:7, 9,
16; 123:15; 135:7;
137:13; 141:25; 150:5,
12; 151:13; 154:3;
163:5; 172:19; 173:13;
176:19; 177:2; 187:8;
194:20, 22; 195:17;
198:3; 213:6; 228:21;
232:2; 241:7, 13;
242:24; 244:20, 21;
249:17; 250:16; 253:14;
256:4, 14; 257:7, 22;
258:8, 9, 10, 19; 272:12;
277:10; 278:4; 279:23;
286:22, 23

problems [41]
38:5; 64:13; 77:17;
83:18; 110:11; 113:11;
116:18; 119:10; 122:22;
124:7, 20; 136:5; 137:5;
141:22; 147:5; 151:15;
154:25; 155:2, 5, 6;
175:17; 228:13, 17;
229:22; 234:11; 235:19;
238:24; 239:2; 241:8;
242:10, 12, 15, 17, 19;
283:5, 12; 285:15;
286:14, 19, 20; 307:2

procedure [3]
160:3, 6; 293:4

procedures [1]
160:16

proceed [2]
5:11; 234:13

proceeding [2]
4:8; 306:16

proceedings [1]
11:24

process [1]
25:23

processed [1]
295:3

processor [1]
304:3

produced [1]
4:12

producing [1]
17:9

production [6]
13:23; 17:2; 22:3;
118:23; 119:2; 310:12

profession [1]
22:2; 39:5

professional [1]
19:21, 22; 21:24

professionally [1]
72:3; 296:2

prognosis [1]
108:11

prolonged [3]
118:12, 15; 121:24

prompted [2]
79:3, 7

---

Basic Systems Applications    **GILADI v. STRAUCH    June 22, 1995    RONI GILADI**    Concordance by-Look-See(44)

proper [2]
34:16; 264:9
properly [1]
5:7
protect [1]
286:12
protected [1]
286:7
provide [2]
10:23; 302:8
provided [3]
4:14; 41:2, 9
psychiatrist [8]
63:4, 16, 18, 22; 67:11;
69:12; 301:16, 22
psychiatrists [1]
69:24
psychiatry [3]
63:2; 65:13; 71:21
public [2]
4:4; 308:8
purpose [1]
141:4
purposes [5]
20:7, 8; 35:3, 7
pursuant [1]
40:17
pursue [1]
296:5
putting [4]
44:25; 179:14; 225:17;
305:10

**Q**

quality [3]
22:2; 144:15, 18
quarter [1]
285:20
question [48]
8:16, 22; 15:22; 40:7,
10; 41:13; 45:11; 51:5;
56:8; 59:18; 67:20;
79:5; 81:17, 23; 84:10;
86:7; 91:4, 10; 104:13;
109:8; 113:9; 118:6;
120:11, 15; 121:14;
136:16; 138:14, 15;
143:3; 153:18; 154:15;
158:2; 163:15; 164:13,
16; 199:5; 203:12;
210:7; 221:5; 242:25;
245:9, 13; 265:2, 3;
268:5; 288:2; 297:4;
306:15
questioning [1]
265:6
questions [16]
42:3; 44:13; 83:12;
84:7; 86:18; 87:11;
108:8; 136:15; 148:15;
168:14; 169:23; 173:9;
194:15; 256:25; 265:8;
306:18
quicker [1]
119:16

**R**

radiating [2]
254:18, 23
raise [3]
187:14, 16, 17
raising [1]
189:6
range [2]
258:7; 282:15
rank [3]
33:17, 21; 34:6
ranks [1]
33:24
read [26]

recent [2]
83:4; 105:19
recess [4]
32:18; 75:10; 165:22;
236:6
reciprocal [1]
5:18
recognize [1]
91:5
recollect [1]
64:10
recollection [35]
26:22; 31:13; 33:7;
38:7; 45:21; 68:11;
85:10; 88:14; 89:22;
90:3; 93:10, 19; 94:12,
14; 96:23; 99:15;
100:17; 107:15; 125:22;
126:23; 131:5, 15;
133:18; 139:2; 140:17;
165:5; 182:12; 186:8;
187:7; 201:23; 203:9;
212:12; 249:14; 289:2,
19
recommend [1]
229:7; 236:23; 251:17
recommended [1]
230:7
record [8]
5:22; 27:3; 55:18;
253:11, 12; 256:20;
290:25; 306:2
recorder [1]
19:2
recording [1]
17:10
records [12]
34:7; 40:15, 23; 41:4;
55:4; 251:14; 289:23;
290:3; 304:24; 305:5, 9;
306:7
recovering [1]
198:2
recuperate [1]
96:14
reduce [1]
209:11
reduced [3]
205:3, 5; 209:8
reduction [1]
262:23
refer [1]
69:20
referred [7]
6:15; 78:13, 16; 81:7;
101:11; 120:13; 124:24
referring [5]
40:12; 57:11; 70:2;
101:16; 118:19; 126:25;
166:20; 219:15; 261:9;
262:11; 278:24; 277:2, 4
reflecting [1]
11:16
refused [4]
63:2; 151:25; 222:11;
230:22
regard [1]
257:2
regular [1]
283:3
rehab [1]
106:12
relate [1]
293:22
related [3]
52:10; 68:19; 308:15
relates [1]
136:10
relation [1]
84:9

relationship [1]
68:22
release [9]
137:18; 139:22; 146:24;
163:2; 195:7; 240:20,
21, 22; 273:25
relevance [1]
256:21
relief [12]
28:21; 134:22; 137:18;
141:7, 10; 142:14, 15,
22, 25; 143:5; 147:22
relieve [1]
150:10
relieved [2]
145:12; 208:23
remember [70]
6:8; 17:14, 16, 17, 18,
20, 22; 18:8; 24:5, 7, 9;
45:4; 46:4, 8, 14, 21;
50:20; 51:13; 62:8, 16;
66:9, 12; 77:8; 84:13,
16; 87:2; 88:20; 100:22;
112:18, 19; 123:17;
135:12; 138:2; 139:3,
12; 141:13; 144:25;
150:16; 170:17; 182:3,
21; 183:7; 184:2, 10;
199:3; 200:6; 201:4;
212:14, 17; 214:10, 14,
18, 20; 215:18; 218:21,
25; 219:4; 220:17;
241:16; 249:19; 259:9;
261:24; 268:11, 14, 18,
21; 269:22; 270:8;
303:24
removal [1]
159:14
remove [5]
150:3; 157:16; 158:25;
160:9; 161:5
removed [4]
115:22; 157:11; 159:22;
236:2
removing [1]
159:25
rent [2]
21:5, 12
rental [1]
19:24, 25; 20:15
rented [1]
20:4
renting [1]
21:4
repair [2]
270:10, 14
repeat [5]
45:11; 138:15; 157:4;
242:17; 264:25
rephrase [2]
31:8; 104:14
report [7]
34:18; 237:19; 261:4, 9,
10, 13, 14; 290:18;
292:8; 302:9, 12, 19
reported [1]
65:17
reporter [3]
180:11; 306:5; 308:8
reports [2]
237:12; 261:16
represented [1]
4:25; 12:14, 19
request [1]
310:12
requesting [1]
5:6
requirements [1]
113:19
research [1]

128:21
reside [1]
5:24; 9:16
residential [1]
303:5
residents [5]
92:6; 183:4, 20, 24
resort [1]
171:10
respect [8]
12:11; 38:9; 51:19, 25;
55:19; 118:24; 127:14;
266:16
respond [8]
94:8; 135:16; 136:11,
14, 23; 156:22; 205:18;
232:20
responded [1]
187:9
responding [1]
136:18
response [2]
84:12; 173:9
responsibility [1]
25:2
responsible [1]
57:5
rest [2]
145:9, 10, 18
rested [2]
28:20, 23
resting [1]
146:14
result [22]
30:8, 13, 17; 31:16;
47:3, 7, 18, 23; 48:21;
49:19; 61:25; 65:11;
83:3, 25; 109:13;
139:21; 224:12; 225:4;
275:13; 282:4; 301:11;
305:15
resulted [3]
4:23; 227:4; 283:18
results [16]
99:18; 100:9; 133:13,
15, 17; 134:9; 137:11;
142:11; 161:13; 226:23;
229:10; 230:20; 232:4,
6, 11
resumed [1]
118:4
return [3]
22:16; 55:11; 301:9
returned [1]
34:20; 291:19
returns [1]
55:8
revealed [1]
151:15
reyes [4]
220:24, 25; 221:23;
303:12
rides [1]
255:11
right [73]
27:15; 28:13, 15, 19;
57:11; 61:2, 4; 74:18,
22; 75:20, 21; 76:9, 11,
14, 21; 102:25; 103:2, 3,
8, 10, 19; 104:17;
105:13, 16, 20, 23;
111:25; 114:11, 13, 19,
22; 120:22; 134:2;
136:5; 137:6, 8; 141:23;
142:2; 146:13; 147:5;
179:11; 228:5, 14, 18,
23; 229:23; 244:11, 14;
245:4, 12; 246:18;
252:22; 253:17, 21;
268:19; 274:2; 277:12,

reading [5]
265:11, 21; 266:5, 21,
24
real [2]
107:10; 129:7
realize [1]
25:24; 284:24
realized [2]
249:4; 250:15
reason [9]
35:16; 159:2; 166:13;
171:3; 240:5; 267:17;
269:10; 275:8, 18
reasons [1]
35:14
recall [213]
6:6; 9:21; 12:21; 13:3,
4; 19:12; 21:10; 26:2;
27:20, 21; 29:4, 5, 13,
14, 17; 31:11, 21; 33:23,
24; 36:4; 41:17; 43:6;
45:7, 17, 25; 46:2; 47:9;
48:22; 49:11; 51:17;
52:17; 54:3, 23, 24;
57:19, 23; 58:23; 66:8;
70:15, 19; 71:9, 14, 15,
17; 72:20, 23; 73:15;
74:14, 15; 75:19, 23;
76:2, 4, 5, 8, 12, 16, 17;
77:5, 7, 11, 15; 79:14;
80:7, 12, 15, 16, 19, 23;
81:2; 82:7, 9; 83:5, 10,
22; 84:23, 24, 25; 85:4,
6, 7, 11; 86:15, 16; 87:9;
88:10; 90:12; 91:9, 11,
12, 14; 92:9, 23; 93:5,
15, 16, 18, 22; 94:2, 17,
24; 95:2, 5, 20; 96:3, 9,
16; 97:8, 24; 99:6, 20,
22; 100:21; 101:2, 20,
23; 102:7, 9; 103:5, 13,
17, 22; 105:5; 106:2, 11;
107:5, 17, 22, 23; 108:3,
14, 18; 109:4, 25;
110:13; 111:3, 7, 9;
116:11; 117:6, 8;
119:17, 20; 124:9;
126:14, 16, 19, 21;
130:4, 24, 25; 133:11,
23, 24; 134:13; 137:15,
23; 140:12, 21; 149:6, 8;
150:24; 162:7, 10;
164:11, 23; 172:7, 9;
176:22; 178:5, 7; 184:3,
7; 192:9, 11, 13; 195:21;
198:6; 202:24; 204:11;
206:15; 207:13, 15, 17;
208:4, 12; 209:12;
213:24; 215:15; 216:10,
15, 17; 220:18; 221:20,
24; 222:3; 236:11;
237:20; 239:17; 241:17;
264:6; 270:17, 18;
271:18; 275:11; 287:19;
289:4, 6; 293:15; 295:2;
297:22; 298:24; 302:5
receive [6]
12:6; 30:23; 31:4;
47:22; 48:20; 70:11
received [3]
10:12, 18; 70:12
receiving [3]
30:20; 31:6; 299:15

16; 278:3, 12, 25; 279:2,
5; 284:13; 285:22;
286:17; 287:10, 12, 15;
293:23; 297:17, 19;
298:5

**right-hand [8]**
82:11; 136:13; 137:3;
227:21; 228:21; 246:7,
13; 277:19

**right-handed [1]**
114:4

**risk [1]**
173:4

**risk-free [1]**
154:11

**risks [14]**
87:7, 11, 19, 21; 148:19;
153:4; 156:18, 25;
159:19; 160:7; 172:21;
176:12; 263:2, 6

**risky [1]**
153:23

**road [3]**
6:12, 21; 7:14

**rod [1]**
288:16

**roll [1]**
297:18

**rolled [5]**
23:7, 8, 18, 19; 298:5

**ron [1]**
298:20

**ronald [1]**
298:23

**roni [8]**
5:23; 14:24, 25; 15:2, 3,
5; 307:13; 308:10

**room [21]**
41:23; 59:12; 62:12, 13,
21, 24; 71:4; 85:9;
131:6, 16; 138:8; 183:3,
5; 248:13; 250:10;
289:14; 303:11

**route [1]**
57:18

**rubber [2]**
52:2; 55:3

**running [2]**
119:6; 180:20

**rush [3]**
162:20; 202:2, 4

**russo [50]**
236:14, 15, 20, 22;
237:2; 239:19; 240:11;
241:22, 25; 242:16, 20,
23; 243:2, 14; 244:2;
250:16; 251:2, 3, 21, 22;
252:4, 6, 11, 13, 17, 21,
25; 259:7, 10, 13, 16,
19; 260:13; 261:25;
263:6, 25; 264:4;
268:19; 269:19; 270:21,
22; 271:25; 272:24;
273:2; 275:21; 290:9;
291:7, 14; 292:25;
298:25

---

**S**

**s-p-r-i-n-t-z-e-n [1]**
81:5

**sadeh [9]**
223:21; 227:11; 252:19;
261:12, 13, 14, 17;
290:10; 292:4

**safe [3]**
176:24; 177:3, 4

**salary [5]**
17:12, 15, 19, 23; 56:13

**sales [1]**
54:11

**salesman [1]**
54:12

**save [1]**
27:13

**saying [7]**
185:8; 195:10; 265:19;
267:20; 268:18, 21

**scenery [1]**
53:6

**scheduled [4]**
4:24; 169:9; 170:14;
274:5

**scheduling [2]**
4:18, 22

**school [5]**
13:22, 24; 14:2, 9, 13

**scrub [1]**
286:3

**second [42]**
34:2; 71:23; 75:9;
132:5; 133:25; 134:4,
11, 14; 135:3, 19; 136:2;
137:16; 138:17; 139:12;
141:19, 23; 147:11, 13;
158:24; 162:5; 167:8,
20, 24; 171:9; 172:22;
173:3; 197:8; 208:23;
209:2, 19, 21, 22, 25;
231:9; 240:23; 259:12,
15; 260:6; 271:15;
274:22; 275:3; 296:24

**secondly [1]**
4:13

**seconds [1]**
94:15

**secretary [2]**
197:5; 215:2

**security [2]**
15:14; 39:23

**sedeh [12]**
223:22; 224:3; 226:15,
18; 228:12, 20; 229:16;
230:6, 8; 237:17; 251:5,
25

**sees [1]**
269:16

**self [4]**
91:19, 20, 24

**self-employed [5]**
50:8; 55:25; 56:11, 12;
58:11

**send [6]**
5:12; 11:15, 17, 18;
130:8; 197:20

**sends [1]**
11:20

**sensation [28]**
111:10, 15; 112:5, 22;
113:5, 13, 16, 23; 116:4,
14; 125:24; 200:23, 24;
207:10; 208:13; 209:6;
224:9; 225:13; 238:3,
15; 244:20, 21; 246:8;
248:6, 8; 271:10;
283:18; 285:4

**sense [1]**
125:5

**sensitive [1]**
238:21

**separate [1]**
203:9

**separation [1]**
72:15

**september [12]**
62:18, 19; 70:20, 22;
72:4; 73:22; 74:7;
85:21; 109:9, 17;
296:21; 297:5

**series [1]**
41:16

**serve [2]**
34:10, 15

**service [5]**
32:23; 253:6, 14;
298:14, 16

**services [4]**
69:8, 9, 14; 70:25

**setting [6]**
17:8; 119:7; 146:9;
172:25; 173:7; 241:6

**severe [3]**
110:9; 116:17; 179:6

**sharp [1]**
111:23; 178:15; 179:9;
181:14

**sharpest [1]**
181:17

**sheets [1]**
305:13

**shift [2]**
278:25; 279:4

**shifted [1]**
42:21

**shock [3]**
132:12; 224:13; 281:15

**shooting [16]**
27:18; 178:16; 179:18;
190:12; 191:3, 11;
193:11; 224:12, 15, 21;
225:4, 24, 25; 281:15,
20, 24

**shorthand [1]**
308:7

**shot [1]**
70:17

**shoulder [11]**
77:20, 21; 104:9, 20;
199:8; 279:14, 21, 22;
283:7; 286:18, 21

**show [5]**
17:11; 81:13; 82:22;
90:23; 165:23; 229:9;
294:4, 23, 24; 302:16

**shower [1]**
286:2

**showing [1]**
171:6

**shows [1]**
15:5

**sided [1]**
296:18

**sign [5]**
80:24; 82:18; 89:2;
90:8; 161:21; 162:3, 8,
19; 163:19; 169:6;
264:7, 10; 267:23

**signature [8]**
82:10, 13, 16, 18; 91:17,
18, 24; 166:7

**signatures [1]**
82:20

**signed [23]**
40:13; 82:8; 89:14, 18,
24; 90:5, 11, 14; 161:24;
162:11; 163:21, 22;
166:6; 168:14; 169:16,
22; 171:17; 264:9, 12,
15; 265:13; 266:2, 18

**signing [1]**
164:6

**signs [3]**
128:14, 16; 164:18

**simon [5]**
8:5, 6, 17; 9:7; 193:4

**simple [1]**
150:3

**simultaneously [1]**
20:21

**single [4]**
161:14; 213:24; 215:18;

216:8

**sir [1]**
81:13

**sit [3]**
286:5, 6; 307:3

**sitting [5]**
30:6; 255:6, 25; 258:6,
20

**situation [2]**
224:5; 277:7

**situations [2]**
158:10, 25

**six [3]**
14:8; 118:17; 119:9;
124:8, 13

**size [4]**
21:15; 62:8; 194:8, 11

**skin [7]**
247:23; 248:18, 21;
249:8, 19, 23; 250:2

**skinny [1]**
130:20

**sleep [3]**
196:24; 201:18; 213:17

**sleeping [1]**
129:13

**slept [1]**
129:18

**slowly [1]**
282:8

**smooth [1]**
220:6

**soap [1]**
249:2

**social [1]**
15:14

**sold [2]**
6:6, 15

**somebody [13]**
25:14; 64:16; 94:20;
166:21; 168:22; 213:19;
226:20; 230:16; 234:24;
235:2; 280:15; 293:12;
298:3

**someone [4]**
48:7; 171:16; 288:5;
306:4

**someplace [1]**
41:21

**son [1]**
215:2

**sony [1]**
19:9

**sorry [19]**
8:16; 42:7; 54:19;
58:24; 61:12; 63:20;
64:24; 120:11; 135:14;
148:3; 150:9; 169:20;
216:19; 221:23; 249:22;
269:13; 293:19; 295:10;
301:17

**sort [28]**
17:3; 36:14, 17, 22;
37:4, 19; 46:11; 67:9;
70:10; 73:25; 80:10;
106:24; 107:11; 108:22,
25; 110:11; 118:18;
119:4; 137:2; 145:17;
188:18; 189:2, 11;
279:3, 15; 287:6; 305:9,
11

**source [2]**
47:23; 299:11

**south [1]**
42:18

**space [1]**
194:3

**spaced [1]**
204:7

**speak [7]**

41:7; 165:8; 177:21, 25;
197:3; 218:5; 223:10

**speaking [4]**
35:2; 93:16, 20; 94:13;
269:19; 291:13

**special [3]**
164:7; 235:19, 22

**specialist [2]**
99:10; 236:16

**specialized [1]**
223:8

**specializes [1]**
226:22

**specialty [2]**
67:9; 101:6

**specific [22]**
29:22; 30:12; 36:20;
37:11; 44:6; 88:22;
90:13; 99:21; 100:24;
116:10; 120:25; 143:11;
148:21; 149:14; 153:10;
155:9, 10; 156:21, 23;
261:9; 262:10; 278:8

**specifically [11]**
38:15, 18; 42:8; 102:8;
115:18; 118:25; 154:5;
155:12; 175:24; 176:13;
205:7

**specifics [3]**
42:24, 25; 43:2

**spectrum [1]**
283:7

**spell [2]**
43:13, 14

**spinner [34]**
101:5, 7, 11, 16, 19, 25;
102:5, 11, 20, 23; 103:7;
106:5; 107:7, 8, 16, 21,
24; 108:4, 7, 19, 22;
109:3; 112:11, 14, 21;
216:12; 233:16, 18;
234:12, 15, 22; 235:3, 8;
236:4

**splint [6]**
284:7, 8, 9, 14; 288:8,
10

**splints [3]**
287:20, 24; 288:4

**spoke [15]**
84:10; 87:3; 93:14;
112:9; 161:15; 176:4;
181:21; 182:15, 16, 24;
197:8; 218:4; 219:5;
268:3, 7

**spoken [4]**
171:16; 173:22; 222:15;
299:2

**sprintzen [2]**
81:3, 25

**squeezed [1]**
168:4

**squeezing [2]**
238:12, 13

**st [14]**
62:15; 64:20; 65:17;
68:7; 69:20; 70:6;
73:19, 24; 74:6; 79:12;
83:24; 85:8; 295:21;
296:7

**stab [1]**
62:3

**stabbed [2]**
60:8, 9; 61:21

**stabbing [3]**
78:2, 3, 8

**staff [1]**
185:16

**stage [2]**
268:16; 269:5

**stamp [1]**

---

Basic Systems Applications    **GILADI v. STRAUCH    June 22, 1995    RONI GILADI**    Concordance by Look-See(46)

55:3

stamps [1]
52:2
stand [3]
256:3, 13; 257:7
standard [2]
164:5, 18
standby [1]
270:7
standing [2]
256:2, 24
stanley [1]
8:3
start [14]
4:7; 31:6, 9; 50:11;
68:2; 76:15; 77:2;
124:6; 204:3, 4; 246:15;
248:20; 249:7; 267:17
started [6]
24:14; 29:22; 119:11;
215:23; 223:3; 245:15
starting [5]
199:2; 279:14, 19, 20;
286:18
state [2]
4:4; 5:21
statement [2]
5:17; 150:23
statements [2]
11:15; 40:6
states [12]
39:3; 40:3; 45:19, 23;
47:12; 49:16; 51:10;
58:2, 18; 59:6; 70:21;
259:25
status [1]
11:18
stay [9]
12:2; 39:24; 201:21;
208:18; 222:18; 224:22;
246:22; 247:5; 255:23
stayed [3]
208:13; 224:24; 226:7
stenographic [1]
308:13
sterman [2]
4:16; 289:7
steroid [3]
139:14, 19; 141:2
stitches [5]
70:12; 71:10, 13; 73:13,
16
stolen [1]
304:8
stop [1]
213:14
stopped [1]
211:12
story [1]
12:16
strauch [178]
4:12; 107:18; 112:6, 7,
22; 117:10; 118:11;
121:8, 12, 17, 19; 122:6;
123:20, 22, 23; 124:10,
21, 25; 125:8; 128:5, 20;
129:15; 130:6, 10, 23;
131:3, 7, 8, 13, 15, 23;
133:14, 21; 134:2, 5;
135:4, 20; 136:7;
137:15, 22, 25; 138:4, 7,
17, 25; 139:5, 18;
140:16; 141:2, 14;
142:5, 7; 146:17; 147:4,
23; 150:6; 151:9, 23;
152:15; 153:3, 21;
154:10; 155:4, 11;
156:17; 157:22; 158:3;
161:21; 163:16, 24;
165:2, 4, 8; 168:13;

170:3, 7; 172:10;
173:24; 175:7; 177:21;
182:8; 183:18, 22;
184:8, 17; 185:16, 18,
23, 25; 186:9; 187:5;
188:22; 189:2; 190:6;
192:4, 8, 12, 19, 22;
193:7, 15; 194:14;
195:2, 19, 24; 197:4, 15,
23; 199:10; 201:25;
202:16, 21; 203:5, 15;
204:2; 205:10; 206:2;
208:25; 210:4, 10, 22,
25; 211:6; 212:16;
213:25; 214:6, 11, 16,
23; 215:7, 19; 217:9, 11;
218:2, 5, 11; 222:9, 11;
229:11; 230:11, 12;
231:21, 25; 236:9, 10;
237:19; 239:12; 243:4,
6, 15; 244:6, 7, 9, 10,
12; 246:12, 25; 247:2, 8,
20; 248:3, 13; 250:9, 14,
24; 252:2; 253:5;
268:23; 288:24; 289:11;
290:7, 14, 22; 291:20;
294:10; 299:3; 305:19,
22
street [5]
50:20, 22, 24; 84:5, 20
strength [4]
125:23, 24; 238:2, 8
stress [1]
67:16
studio [1]
53:18
studios [2]
52:24, 25
study [1]
100:10
stuff [12]
37:17; 52:14; 53:7;
95:8; 112:3; 119:8;
146:9; 175:18; 250:4;
285:18; 288:20; 304:13
subject [1]
186:19
submitted [1]
49:14
subscribed [1]
307:15
substance [2]
130:5; 219:8
substitution [1]
56:13
succeed [1]
157:10
successful [5]
155:24; 156:3, 5, 9;
263:11
sue [2]
234:23; 295:21
suggested [1]
223:17
suicide [2]
65:14, 18
suit [1]
303:10
sum [2]
130:4; 219:8
summarizing [1]
235:11
supervisor [2]
291:5; 305:15
supplement [1]
56:19
supplemental [1]
11:24
supplementing [1]
56:17

supplied [1]
40:16
supplies [1]
54:13
support [5]
10:23; 11:4, 7, 25; 310:2
supports [1]
96:5
supposed [2]
5:10; 277:19
surgeon [1]
251:19
surgeries [3]
172:14; 241:22; 272:21
surgery [296]
29:24; 35:12; 59:7, 20;
60:4; 73:22; 74:8;
78:11, 24, 25; 79:23, 25;
80:3; 83:8, 15; 85:14,
20, 21; 86:4, 9, 11, 16;
87:7, 19, 21, 24; 88:4,
15, 22, 23, 24, 25;
89:13; 90:2; 92:8, 11,
19, 21, 25; 93:3, 6, 21;
94:4, 11; 95:15, 18, 19;
98:4; 101:8; 102:16, 17,
18; 111:6, 8; 115:24;
122:8; 137:20; 141:8;
143:19; 145:7; 146:19,
20, 23; 147:7, 24, 25;
148:5, 8, 13; 149:2, 19,
24, 25; 150:2, 10, 15,
25; 151:3, 5, 12, 13, 24;
152:17; 153:2, 4, 7, 9,
11, 20, 23, 25; 154:5,
10, 12, 13, 14, 21, 22,
24; 155:3, 4, 7, 11, 12,
14, 16, 20; 156:5, 8, 9,
12, 14, 19; 157:2, 7, 8,
22; 158:3, 4, 8, 10, 23;
159:7, 8, 12, 20, 21, 24,
25; 160:13, 19; 161:20;
162:4, 6, 9, 23, 25;
164:7, 19, 20; 165:2, 9;
168:19; 169:9, 14, 15,
17, 19, 23; 170:13, 14,
22, 24; 171:8, 9, 15, 17,
19, 23; 172:12, 15;
173:7, 10, 16, 25; 174:6,
8, 12, 15, 16, 18, 22;
175:2; 177:7, 10, 11, 15,
19; 178:2; 179:4, 5;
184:22; 185:19, 20, 21;
194:21; 200:11, 14;
201:11; 208:23; 209:2,
19, 21, 22, 25; 211:9;
217:18, 22, 23; 219:12;
220:6, 8, 13, 20; 221:7;
224:7, 8; 225:6, 8;
226:2; 227:5, 9; 233:21;
234:16; 235:16; 236:24;
240:2, 5, 10, 12, 13, 15,
16; 241:5; 243:4, 9, 13,
22; 244:4; 246:18;
249:23; 259:18, 19;
260:13, 14, 19, 21, 24,
25; 261:11, 22; 262:2, 6,
7, 9, 17; 263:3, 10, 18,
21, 24; 264:5, 16;
265:14, 25; 266:4, 19;
267:13, 16, 23; 268:3, 6,
12, 15, 23; 269:5, 23;
270:9, 16, 20; 271:14,
15, 21, 22; 272:13;
273:22, 23; 274:5;
280:7; 289:13; 291:25;
293:3, 4; 294:8, 9, 10;
296:10, 16; 299:3;
305:16
surgical [1]

237:19
sustained [1]
30:14
swelling [16]
185:2; 190:13, 24;
193:24; 194:2, 13;
200:12; 204:25; 205:3;
207:7; 241:6, 9, 12;
294:5, 24
swollen [14]
193:22; 194:9; 198:20,
25; 200:4, 6, 17, 18, 21;
206:19, 20, 21, 22; 25
sworn [3]
4:3; 307:15; 308:10
symptom [2]
122:18, 20
symptoms [49]
73:25; 74:11; 75:14;
77:13; 78:7; 92:17, 22;
95:17; 96:17; 97:11;
102:11, 13, 15, 16;
103:8, 18; 104:17;
105:2, 7, 15; 106:2;
108:22, 25; 110:25;
129:8; 135:20; 137:2,
13; 141:19; 171:2;
190:19; 198:11; 201:5,
13, 20; 204:17; 207:18;
227:8; 229:17, 19;
240:19, 20; 246:16;
254:16; 262:9, 10, 13,
15; 271:5
syndrome [21]
105:22; 127:3, 6, 14, 22;
128:3, 7, 15, 17, 22;
129:3; 134:23; 135:5;
137:20; 146:24; 227:19;
24; 246:15; 273:8, 21;
283:9
synogogue [4]
69:3, 6, 8; 71:24

**T**

table [1]
225:18
takes [1]
284:25
talk [21]
38:14; 71:25; 100:16,
18; 112:4, 8; 122:20;
156:7; 157:9; 182:6, 7;
202:9; 217:25; 218:9;
220:10; 222:11; 230:4;
248:12, 14; 253:13;
262:25
talked [6]
149:16, 17; 172:5;
210:5; 218:6; 269:21
talking [24]
21:8; 29:11, 25; 40:14;
57:13; 69:22, 23; 88:11;
118:16; 123:4; 154:4, 6,
22; 156:23; 176:14;
178:22; 181:3; 183:23;
208:15; 214:25; 215:12;
273:24; 291:15, 16
tall [2]
130:15; 303:9
tape [1]
22:7
tax [2]
55:8, 10
taxes [2]
55:11, 20
teaching [1]
54:7
team [1]
296:7
technical [1]

21:22
technician [2]
16:22, 24
tel [4]
54:21; 223:13, 16;
247:13
telephone [4]
172:6; 246:4; 260:2, 16
television [2]
52:24, 25
telling [7]
70:3; 149:9; 205:21;
220:18; 221:20; 255:18;
267:11
ten [1]
72:15
tennis [1]
53:5
term [2]
127:8; 179:14
terminated [3]
300:17, 20; 301:3
terms [2]
153:22; 174:17
test [9]
132:9, 17; 133:4, 6, 7,
10, 13; 238:8, 15
tested [1]
238:2
testified [1]
4:5
testify [1]
306:12
testimony [2]
76:2, 7
testing [4]
46:3, 6, 11; 134:22
tests [1]
175:8
tetanus [1]
70:17
thanks [1]
307:6
therapy [5]
33:3; 106:7, 9; 108:15;
253:25
thereafter [1]
298:12
they're [1]
86:19
thinking [3]
171:20; 235:5; 302:24
third [14]
139:7, 9, 12; 141:15, 20,
23; 147:12, 14, 17;
167:8, 12; 168:4;
259:21; 260:6
three [19]
60:14, 18, 20, 23; 61:5;
68:4; 74:9; 79:12;
129:9, 15; 150:3, 11;
154:2; 206:12; 208:3;
244:15; 258:4; 296:11,
16
threw [1]
52:3
thumb [8]
28:3, 4, 7; 74:23; 75:2,
5; 76:25; 78:7
tied [1]
199:14
times [25]
20:11, 14; 24:10; 34:23;
56:23; 57:24; 107:20;
124:3; 129:10, 15;
130:2, 3; 157:9; 203:4,
18; 217:5; 222:5;
223:24; 236:25; 237:5;
240:7; 264:25; 266:10;
271:24; 284:18

timing [3]
· 31:12; 110:2; 209:12
tingling [15]
77:9; 178:17; 180:17;
181:4; 191:16, 18;
193:12; 200:22; 204:23;
207:11, 20; 208:5, 9;
228:17; 246:10
tips [1]
104:20
tired [1]
122:25
title [1]
24:21
tolerate [1]
196:21
tolerated [1]
183:12
tolerating [1]
183:14
toll [4]
279:7, 8, 9, 10
total [1]
237:3
totally [2]
157:12; 276:4
touch [18]
111:21; 225:16, 23;
226:3, 6; 238:18;
272:10; 280:16, 20;
281:12, 14; 282:4, 6, 10,
12, 13; 286:4, 10
touched [7]
88:15; 111:24; 193:21;
224:17, 19, 23; 238:22
touches [1]
238:6
touching [6]
225:3; 226:10; 238:25;
239:3; 248:7; 280:25
towards [1]
60:22
town [2]
53:16, 20
tracing [1]
180:12
track [2]
183:6; 257:3
trade [1]
288:7
train [1]
44:12
trained [2]
88:2; 217:9
training [20]
13:22; 17:4; 37:19, 21,
24; 39:10; 41:9, 15, 19,
25; 43:3; 44:10, 14, 16,
18; 45:8, 10; 87:22, 24;
88:3
transcription [1]
308:12
transposed [6]
211:3; 239:9, 11; 242:3,
7; 270:3
transposition [10]
167:13; 170:5, 7; 211:5,
7; 212:16; 233:22;
239:13; 269:2; 291:23
treat [2]
228:5; 296:9
treated [1]
295:25
treating [1]
275:20
treatment [12]
47:11; 70:10; 73:18;
106:6, 22, 24; 108:16;
171:10; 198:13; 251:17;
274:14; 298:6

treatments [1]
59:12
trip [3]
252:15, 18; 286:5
trouble [4]
24:6; 151:6; 241:11;
265:21; 266:21, 23, 25
true [4]
21:20; 73:3; 242:22;
308:12
trunk [4]
19:17; 21:18; 23:4, 24
trust [4]
136:22; 154:18; 162:15;
174:9
trusted [1]
170:2
trustworthy [1]
302:16
truth [1]
66:23
tumor [13]
157:11, 13, 17; 158:24;
159:2, 14, 23; 160:2, 9,
18; 161:5, 7
tunnel [34]
105:21; 127:3, 6, 14, 22;
128:3, 7, 15, 17, 21;
129:3, 8; 134:17, 23;
135:5, 9; 136:8; 137:12,
19; 139:22; 140:5, 7;
146:23; 227:19, 24;
246:15; 273:8, 21, 25;
283:9; 284:22; 287:5, 7,
12
twenty [2]
197:13; 258:15
twenty-five [1]
258:15
twice [4]
67:15; 129:9; 150:9;
214:25
tylenol [7]
95:8, 11, 14; 117:3, 5;
189:15; 281:8
type [9]
44:4; 57:14; 119:14;
155:3, 11; 166:24;
287:8, 9
typing [1]
287:8

U

ulnar [30]
134:17; 150:25; 151:16,
19; 163:3; 167:15, 16,
24; 219:17; 220:13;
227:3, 19, 25; 234:8;
239:23; 240:20, 24;
242:2, 6; 248:3; 251:9,
11; 261:6, 19; 269:25;
270:22; 283:19; 292:9,
10, 11
unable [5]
18:15; 166:13; 168:9;
276:15; 289:19
uncomfortable [1]
152:14
undergoing [1]
156:19
understand [34]
8:15, 22; 15:22; 41:13;
42:10; 44:10, 16; 51:5;
59:17; 67:20; 79:5;
86:7; 109:7; 113:8;
120:10; 121:14; 143:2;
155:19; 163:15; 203:11;
210:7; 242:25; 248:10;
249:13; 266:13; 267:4;
268:4; 269:7, 9, 17;

287:25; 297:3; 304:22;
306:14
understanding [20]
4:10; 70:4; 128:6, 9;
150:7, 14; 153:4, 22;
154:9; 156:2, 11, 13, 16;
159:19; 264:20; 265:8;
266:5, 21, 25; 267:8
understood [11]
104:13; 113:10; 120:12;
153:17; 225:21; 264:18,
22; 265:4; 266:12;
267:9, 14
underwent [2]
159:7, 8
union [2]
301:7; 306:10
unit [2]
183:3; 298:4
united [5]
39:3; 40:3; 45:18, 22;
47:12; 49:16; 51:9;
58:2, 17; 59:6; 70:21;
259:25
university [2]
16:6, 13
unusual [1]
98:23
upper [4]
46:16; 111:2; 122:9;
297:9

V

vacation [11]
213:23; 215:13, 14, 17,
22; 221:22, 25; 222:16;
228:16; 252:15, 18
vehicle [2]
104:23; 105:4
video [12]
13:22; 16:22, 23; 18:22,
23; 20:17, 18; 52:13;
114:23; 118:23; 119:2;
125:5
videos [2]
17:3; 90:10
videotaped [3]
157:6; 160:17, 21
videotaping [1]
160:15
viktorio [3]
14:19; 15:7, 10
vindictive [1]
302:14
violent [1]
72:5
visit [95]
79:21; 80:18; 83:21;
85:13, 18; 86:4; 96:2,
12, 19; 107:7; 109:2;
130:6, 23; 131:10, 12;
133:25; 134:12, 15, 25;
135:3, 20; 136:2;
137:16, 22; 138:17;
139:5, 7, 10, 12, 13;
140:16; 141:12, 15, 20,
24; 142:6, 10; 146:17;
147:4, 11, 12, 17, 20,
21; 149:4, 8, 15, 21;
150:17; 162:4, 5;
170:11; 190:6; 195:20,
25; 196:2, 4, 7; 201:6,
12, 25; 202:13, 17;
203:15, 16; 204:2, 12, 13;
205:10, 11; 206:11;
210:4, 15, 19; 223:4;
230:19; 233:17; 235:8;
236:4; 239:7; 241:25;
244:2; 246:21; 250:9,
13, 23; 252:12; 259:7,

10, 12, 16; 260:6, 7
visiting [1]
35:5; 145:2
visits [21]
59:13; 108:5, 17; 134:5;
138:6; 147:16; 149:14;
202:15, 18; 203:9, 14;
204:6; 205:25; 210:22,
24; 213:25; 214:11, 16;
215:6, 19; 272:7
visual [1]
24:22
vomiting [2]
93:12; 152:13
vri [3]
20:3, 4, 9

W

w-e-x-l-e-r [1]
298:21
wait [2]
141:10; 213:2
waiting [3]
198:7, 9; 301:13
wake [10]
29:23; 124:23; 128:12;
129:17, 20; 177:6, 10,
15; 226:2; 268:9
waking [2]
120:5, 18
walk [4]
84:5; 179:17; 257:22;
258:3
walker [3]
6:12, 21; 7:13
walking [3]
255:5; 256:2; 257:25
wanted [10]
23:24; 64:15; 79:9;
151:10; 152:6; 163:25;
232:5; 265:22; 267:20;
295:21
wants [1]
120:20
ways [3]
24:3, 4, 7
weakness [4]
124:14, 16, 20
wearing [5]
96:4; 105:11; 287:21,
24; 288:4
wears [1]
303:9
weather [1]
119:19
wednesday [4]
192:16, 19, 22; 196:7
week [17]
30:25; 31:4, 7, 10;
78:24, 25; 132:4, 5;
188:5, 19, 22; 190:20;
204:10; 215:24, 25;
252:16; 299:17
weeks [15]
29:15; 74:9; 79:12;
150:3, 11; 154:3; 204:9;
206:13; 213:18, 22;
215:16; 230:2, 3;
296:11, 16
weigh [1]
19:4
weight [1]
278:15
west [4]
5:25; 6:12; 9:21; 10:6
wexler [2]
298:20, 23
whatsoever [9]
26:23; 27:6; 38:8;
83:19; 88:15; 94:13;

153:22; 228:18; 297:9
wheel [1]
23:14
wheels [3]
23:10, 11, 13
whiplash [1]
47:5
widgewood [1]
5:25
wife [25]
7:8, 16; 11:11, 21; 12:8,
13, 22; 13:5, 10, 14;
48:8; 49:8; 62:3; 63:3;
64:6; 65:16; 68:8, 15;
72:6, 11; 296:25;
299:23, 25; 300:4;
302:21
willing [1]
71:25
wires [1]
119:6
withdraw [1]
210:8
withholdings [1]
55:17
witness [22]
15:25; 40:8; 42:14;
53:17; 54:18; 55:14;
57:16; 59:19; 73:7, 11;
81:19; 91:13; 97:17;
104:8; 111:25; 191:22;
196:16; 203:19, 22;
270:2; 308:9; 310:5
witnesses [1]
299:21
woke [14]
93:11, 14, 17; 94:10;
119:25; 120:4, 7, 16;
129:9, 24; 178:11;
179:6; 184:22; 268:8
woman [1]
106:14
won't [2]
232:22; 284:20
word [10]
91:19, 20; 167:8, 9;
168:3, 6; 266:11; 304:3
words [19]
61:13; 89:25; 122:21;
127:14; 131:11; 139:24;
167:5, 7, 18; 173:2;
225:21; 234:22; 260:15;
267:2; 290:2; 297:6;
303:19; 306:3
work [69]
20:19; 21:3; 36:14, 17,
22, 23; 37:4; 49:18;
51:6; 53:8, 14; 54:22;
56:3, 19, 22; 58:4, 8;
84:3; 109:6, 12; 114:6;
118:18, 20; 119:13, 15,
22; 122:24; 127:10;
136:10; 142:17, 20;
143:7; 144:12, 14, 15,
17, 18; 145:15, 17;
146:8, 11, 12; 155:23;
174:13, 14; 195:7, 11;
211:25; 212:11; 213:19;
221:9; 263:3, 4; 276:15,
17, 18; 277:15; 278:2,
23; 287:10; 290:24;
291:20; 293:18, 20;
297:25; 300:12; 301:9;
305:2
worked [11]
16:8; 20:20; 51:4, 8;
54:11; 57:21; 58:6;
156:6; 160:23; 218:24;
219:3
worker [11]

Basic Systems Applications     **GILADI v. STRAUCH**    **June 22, 1995**    **RONI GILADI**     Concordance by Look-See (48)

30:15, 18, 21, 24; 31:2,
16, 20; 295:10; 299:15;
306:13, 17
working [27]
36:12, 16; 49:20; 50:6,
9, 10, 12; 53:5; 56:2, 7,
13, 14, 20; 78:12, 20;
114:24; 118:12, 15;
121:25; 124:7, 12;
125:3, 5; 146:4; 157:5;
218:18; 278:6
world [1]
250:21
worried [3]
176:7, 25; 298:18
worry [1]
136:24
worse [8]
30:4; 178:18; 201:20;
255:4, 5, 7, 10; 256:7
wound [3]
44:25; 61:20; 199:19
wrist [107]
26:7, 8; 27:22, 23;
28:11, 13, 15, 19; 29:6,
7; 59:23; 60:4, 10, 11,
13, 16, 19; 61:8, 9, 14,
15, 18; 71:11; 73:14, 18;
74:2, 3, 12, 17; 75:15,
22; 76:9, 13, 15, 21, 23;
77:19; 84:2; 95:18;
96:6, 8; 99:25; 100:2;
102:25; 103:2, 9;
104:11; 105:13, 20;
110:18, 19; 111:11;
112:23; 122:7, 9, 14, 18;
123:4, 7, 9; 125:14, 15,
17, 19; 126:3, 9, 20;
127:4, 21; 135:2, 23, 24;
137:6; 139:15, 16, 17;
140:2, 9; 146:23, 25;
151:4; 163:2; 171:4, 12;
172:15; 186:18, 20, 21;
191:2; 206:21, 23;
240:6, 9; 241:9; 244:19;
253:16, 18; 283:10;
286:21, 24; 287:19;
288:8, 10; 293:23;
297:10
wrists [4]
59:25; 100:2, 5; 127:24
write [3]
114:14; 287:18; 303:20
writing [5]
5:5, 10; 114:15; 287:17;
290:21
written [4]
91:20; 169:10; 304:2, 21
wrong [7]
225:2; 235:2; 254:5;
279:17, 20; 280:2; 296:6
wrote [2]
214:7, 8

— X —

x-ray [1]
175:8
x-rayed [1]
46:15
x-rays [2]
46:13, 19

— Y —

year [22]
14:9; 17:25; 45:5;
49:22; 77:2; 109:24;
110:4, 7, 12, 17; 123:6,
7, 17, 19, 21, 24, 25;
124:2; 212:23; 216:2;
224:7; 274:19

year-and-a-half [1]
98:21
years [22]
9:18; 10:10, 14; 26:19;
46:7; 51:6, 11; 53:8;
54:4, 22; 66:9; 76:11,
17; 88:12; 98:21;
103:24, 25; 104:3, 4;
105:9; 172:16; 305:10
yeshiva [3]
16:6, 12, 15
york [1]
4:5
yourself [15]
9:3; 18:14; 25:25;
84:17; 127:15; 131:8,
13; 136:20; 138:9;
159:9, 10; 165:3;
187:13; 230:15; 239:19

working to yourself